UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| Journal Register Company, et al.,[1] | : | Case No. 09-10769 (ALG) |
| | : | |
| Debtors. | : | Jointly Administered |

--------------------------------------------------------x

### DECLARATION OF DANIEL C. McELHINNEY OF EPIQ BANKRUPTCY SOLUTIONS, LLC WITH RESPECT TO THE METHODOLOGY FOR THE TABULATION OF, AND RESULTS OF, SOLICITATION OF CERTAIN CLASSES ON THE AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION FOR JOURNAL REGISTER COMPANY AND ITS AFFILIATED DEBTORS

Daniel C. McElhinney, being duly sworn, declares, under penalty of perjury:

1.       I am Executive Director at Epiq Bankruptcy Solutions, LLC ("**Epiq**"), located at 757 Third Avenue, 3rd Floor, New York, New York 10017. I am over the age of 18 years and not a party to the within action.

2.       I submit this declaration with respect to the Amended Joint Chapter 11 Plan of Reorganization for Journal Register Company and Its Affiliated Debtors (as may be modified and/or amended, the "**Plan**")[2]. Except as otherwise indicated, all facts set forth herein

---

[1]       If applicable, the last four digits of the taxpayer identification numbers of the Debtors follow in parentheses: (i) Journal Register Company (8615); (ii) 21st Century Newspapers, Inc. (6233); (iii) Acme Newspapers, Inc. (6478); (iv) All Home Distribution Inc. (0624); (v) Chanry Communications, Ltd. (3704); (vi) Greater Detroit Newspaper Network, Inc. (4228); (vii) Great Lakes Media, Inc. (5920); (viii) Great Northern Publishing, Inc. (0800); (ix) The Goodson Holding Company (2437); (x) Heritage Network Incorporated (6777); (xi) Hometown Newspapers, Inc. (8550); (xii) Independent Newspapers, Inc. (2264); (xiii) JiUS, Inc. (3535); (xiv) Journal Company, Inc. (8220); (xv) Journal Register East, Inc. (8039); (xvi) Journal Register Supply, Inc. (6546); (xvii) JRC Media, Inc. (4264); (xviii) Middletown Acquisition Corp. (3035); (xix) Morning Star Publishing Company (2543); (xx) Northeast Publishing Company, Inc. (6544); (xxi) Orange Coast Publishing Co. (7866); (xxii) Pennysaver Home Distribution Corp. (9476); (xxiii) Register Company, Inc. (6548); (xxiv) Saginaw Area Newspapers, Inc. (8444); (xxv) St. Louis Sun Publishing Co. (1989); (xxvi) Up North Publications, Inc. (2784); and (xxvii) Voice Communications Corp. (0455). The Debtors' executive headquarters' address is 790 Township Line Road, Third Floor, Yardley, PA 19067.

[2]       Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan.

are based upon my personal knowledge or my review of relevant documents. If I were called upon to testify, I could and would testify competently as to the facts set forth herein.

3. In accordance with: (a) the Order Approving the Debtors' Agreement with Epiq Bankruptcy Solutions, LLC and Appointing Epiq Bankruptcy Solutions, LLC as Agent of the Bankruptcy Court Pursuant to 28 U.S.C. § 156(c), dated March 17, 2009 (Docket No. 108); (b) the Order (i) Approving Disclosure Statement; (ii) Fixing Voting Record Date; (iii) Approving Solicitation Materials and Procedures for Distribution Thereof; (iv) Approving Forms of Ballots and Establishing Procedures for Voting on Debtors' Amended Joint Plan of Reorganization; (v) Scheduling Hearing and Establishing Notice and Objection Procedures in Respect of Confirmation of Debtors' Amended Joint Plan of Reorganization; and (vi) Granting Related Relief, dated May 5, 2009 (Docket No. 306) (the "**Disclosure Statement Order**"); and (c) the Order: (i) Authorizing Certain Modifications to the Debtors' Plan of Reorganization Pursuant to Section 1127 of the Bankruptcy Code; (ii) Approving Proposed Supplement to Disclosure Statement; (iii) Establishing Procedures for Voting on Debtors' Amended Joint Chapter 11 Plan of Reorganization; and (iv) Granting Related Relief, dated June 3, 2009 (Docket No. 406) (the "**Plan Modification Order**," and, together with the Disclosure Statement Order, the "**Solicitation Procedures Orders**"), Epiq was appointed to assist the Debtors in connection with, *inter alia*, soliciting, receiving and tabulating the ballots accepting or rejecting the Plan.

4. Pursuant to the Solicitation Procedures Orders, only holders of Claims in the following Classes were entitled to vote to accept or reject the Plan:

| Class | Type of Claim |
|---|---|
| Class 2 | Secured Lender Claims |
| Class 4 | Unsecured Claims |

(collectively, the "**Voting Classes**").  Epiq was instructed to solicit ballots from holders of Claims in the Voting Classes.

## THE TABULATION PROCESS FOR VOTING CLASSES

5.      Pursuant to the Solicitation Procedures Orders, ballots were to be returned, if sent by mail, to Epiq Bankruptcy Solutions, LLC, 757 Third Avenue, 3rd Floor, New York, NY 10017, so as to be received by Epiq no later than 4:00 p.m. (prevailing Eastern time) on June 12, 2009 (the "**Voting Deadline**") for holders of Claims in Classes 2 and 4.[3]

6.      Upon receipt of the envelopes containing ballots, Epiq adhered to the following procedures:

(a)      Each envelope was opened and the ballot or ballots were removed, inspected and stamped with the date received;

(b)      All pertinent information from the ballots was input into a computer database maintained solely for the purpose of tabulating ballots in these cases.  Such information included the amount voted, whether the creditor accepted or rejected the Plan, whether the creditor made any elections, among other information; and

(c)      Ballots received by Epiq on or prior to the Voting Deadline were tabulated in accordance with the Solicitation Procedures Orders.

Epiq is in possession of all ballots that it received.  Copies of such ballots are available for review during Epiq's regular business hours at 757 Third Avenue, 3rd Floor, New York, NY 10017.

7.      Pursuant to the Solicitation Procedures Orders, the tabulation contained herein reflects the exclusion of votes, if any, cast on ballots for which the underlying Claim was the subject of an objection filed with the Court on or before May 22, 2009, except to the extent otherwise allowed for voting purposes pursuant to an Order of the Court.

---

[3]      Pursuant to the Solicitation Procedures Orders, the Debtors, in their sole discretion, were authorized to deem ballots received after the Voting Deadline, as timely filed.

8. All properly executed ballots for the Voting Classes received on or before the Voting Deadline were tabulated in accordance with the above stated procedures.

9. The aggregate results of the aforesaid tabulation are set forth below.

| | TOTAL BALLOTS RECEIVED | | | |
| | ACCEPT* | | REJECT | |
| CLASSES | AMOUNT | NUMBER | AMOUNT | NUMBER |
| Secured Lender Claims | $250,325,948.63 99.41% | 30 96.77% | $1,480,727.23 0.59% | 1 3.23% |
| Unsecured Claims | $330,143,174.83 99.39% | 1,151 97.71% | $2,010,643.66 0.61% | 27 2.29% |

\* The amounts reflected have been determined without including any acceptance of the Plan by any insider.

10. Annexed hereto as <u>Exhibit A</u> is a detailed accounting of the aforesaid aggregate tabulation. <u>Exhibit A</u> does not reflect any ballots (i) that failed to conform to the requirements set forth in the voting instructions and procedures contained in the Solicitation Procedures Orders, (ii) for which the underlying Claim was the subject of an objection filed with the Court on or before May 22, 2009 (except to the extent set forth in any such objection), or (iii) that were superseded by a subsequently filed ballot (the "**<u>Non-Conforming Ballots</u>**"). A schedule of Non-Conforming Ballots, identifying the name of the entity that cast each such ballot (if determinable), the amount stated on the face of the ballot (if determinable) and the reason that it was excluded from the voting results, is annexed hereto as <u>Exhibit B</u>.

I declare under penalty of perjury that, to the best of my knowledge, the foregoing is true and correct.

Dated: New York, New York
June 17, 2009

_Daniel C. McElhinney_
Daniel C. McElhinney
Executive Director
Epiq Bankruptcy Solutions, LLC

**Exhibit A**

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1100000100 | | 2 | AIB DEBT MANAGEMENT LTD | 3,761,893.28 | 3,761,893.28 | ACCEPTS | | 1263 | | STOCK A |
| 1100000200 | | 2 | ALLIED IRISH BANKS PLC-NEW YORK | 1,322,178.95 | 1,322,178.95 | ACCEPTS | | 1265 | | STOCK A |
| 1100000300 | | 2 | BANK OF AMERICA N A | 22,103,524.20 | 22,103,524.20 | ACCEPTS | | 1231 | | STOCK A |
| 1100000500 | | 2 | CREDIT LYONNAIS NEW YORK BRANCH | 12,258,120.94 | 12,258,120.94 | ACCEPTS | | 938 | | STOCK A |
| 1100000600 | | 2 | CERBERUS PARTNERS LP | 912,416.51 | 912,416.51 | ACCEPTS | | 1224 | | STOCK A |
| 1100000800 | | 2 | COMERICA BANK | 8,841,409.68 | 8,841,409.68 | ACCEPTS | | 1201 | | STOCK A |
| 1100000900 | | 2 | CREDIT INDUSTRIEL ET COMMERCIAL | 5,894,273.12 | 5,894,273.12 | ACCEPTS | | 1221 | | STOCK A |
| 1100001000 | | 2 | EPIC ASSET MANAGEMENT LLC | 6,738,424.05 | 6,738,424.05 | ACCEPTS | | 1204 | | STOCK A |
| 1100001100 | | 2 | ERSTE GROUP BANK AG - NEW YORK | 2,139,663.56 | 2,139,663.56 | ACCEPTS | | 1054 | | STOCK A |
| 1100001200 | | 2 | GENERAL ELECTRIC CAPITAL CORPORA | 14,735,682.80 | 14,735,682.80 | ACCEPTS | | 1198 | | STOCK B |
| 1100001300 | | 2 | GALE FORCE 4 CLO LTD | 1,480,727.23 | 1,480,727.23 | **REJECTS** | | 1144 | | STOCK A |
| 1100001400 | | 2 | JPMORGAN CHASE BANK NA | 20,626,526.36 | 20,626,526.36 | ACCEPTS | | 1196 | | STOCK A |
| 1100001500 | | 2 | KEYBANK NATIONAL ASSOCIATION | 14,735,682.80 | 14,735,682.80 | ACCEPTS | | 1056 | | STOCK A |
| 1100001600 | | 2 | LC CAPITAL MASTER FUND,LTD | 912,416.51 | 912,416.51 | ACCEPTS | | 1157 | | STOCK A |
| 1100001700 | | 2 | LEHMAN COMMERCIAL PAPER INCORPOR | 8,108,034.36 | 8,108,034.36 | ACCEPTS | | 1268 | | STOCK A |
| 1100001800 | | 2 | MANUFACTURERS AND TRADERS TRUST | 6,104,160.14 | 6,104,160.14 | ACCEPTS | | 377 | | STOCK B |
| 1100002000 | | 2 | MORGAN STANLEY SENIOR FUNDING IN | 9,124,165.13 | 9,124,165.13 | ACCEPTS | | 1188 | | STOCK A |
| 1100002100 | | 2 | PRIMUS CLO I LTD | 647,051.47 | 647,051.47 | ACCEPTS | | 1226 | | STOCK A |
| 1100002200 | | 2 | PRIMUS CLO II LTD | 1,337,799.89 | 1,337,799.89 | ACCEPTS | | 1228 | | STOCK A |
| 1100002300 | | 2 | RABOBANK NEDERLAND | 17,682,819.36 | 17,682,819.36 | ACCEPTS | | 1148 | | STOCK A |
| 1100002500 | | 2 | THE ROYAL BANK OF SCOTLAND PLC | 22,822,408.58 | 22,822,408.58 | ACCEPTS | | 1184 | | STOCK A |
| 1100002600 | | 2 | ARROW DISTRESSED SECURITIES FUND | 340,242.64 | 340,242.64 | ACCEPTS | | 978 | | STOCK A |
| 1100002700 | | 2 | SCHULTZE MASTER FUND LTD | 2,501,950.41 | 2,501,950.41 | ACCEPTS | | 988 | | STOCK A |
| 1100002800 | | 2 | SUNTRUST BANK-ATLANTA | 22,103,524.20 | 22,103,524.20 | ACCEPTS | | 1245 | | STOCK A |
| 1100002900 | | 2 | THE BANK OF NEW YORK MELLON | 13,191,119.16 | 13,191,119.16 | ACCEPTS | | 647 | | STOCK A |
| 1100003100 | | 2 | US BANK NATIONAL ASSOCIATION | 4,420,704.84 | 4,420,704.84 | ACCEPTS | | 1186 | | STOCK A |
| 1100003200 | | 2 | VGE III PORTFOLIO LTD | 4,760,305.05 | 4,760,305.05 | ACCEPTS | | 1237 | | STOCK A |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1100003300 | | 2 | VIKING GLOBAL EQUITIES II LP | 135,950.06 | 135,950.06 | ACCEPTS | | 1239 | | STOCK A |
| 1100003400 | | 2 | VIKING GLOBAL EQUITIES LP | 2,659,694.13 | 2,659,694.13 | ACCEPTS | | 1235 | | STOCK A |
| 1100003500 | | 2 | WACHOVIA BANK OF N CAROLINA NA-G | 16,456,669.89 | 16,456,669.89 | ACCEPTS | | 1010 | | STOCK A |
| 1100003600 | | 2 | WEBSTER BANK NA | 2,947,136.56 | 2,947,136.56 | ACCEPTS | | 1233 | | STOCK B |

```
TOTAL AMOUNT VOTING:        251,806,675.86
AMOUNT ACCEPTING PLAN:      250,325,948.63   VOTERS ACCEPTING:    30   PERCENT AMOUNT ACCEPTING:   99.41%   PERCENT VOTERS ACCEPTING:   96.77%
AMOUNT REJECTING PLAN:        1,480,727.23   VOTERS REJECTING:     1   PERCENT AMOUNT REJECTING:    0.59%   PERCENT VOTERS REJECTING:    3.23%
```

EPIQ BANKRUPTCY SOLUTIONS, LLC

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | 3619 | 4 | CORBIN, A & N EDSALL | 32.48 | 32.48 | ACCEPTS | | 302 | | |
| 10200 | 2163 | 4 | ABC PAPER & CHEMICAL COMPANY I | 215.74 | | | | | | |
| 10200 | 2049 | 4 | ABC PAPER & CHEMICAL COMPANY INC | 268.76 | 484.50 | ACCEPTS | | 1165 | | |
| 10500 | 176 | 4 | ABCO WHOLESALE DISTRIBUTORS LL | 529.58 | 529.58 | ACCEPTS | | 666 | | |
| 14800 | 2236 | 4 | ACAMPORA, RONALD/BONNIE | 79.00 | 79.00 | ACCEPTS | | 391 | | |
| 15800 | 333 | 4 | ACCU-BOND CORPORATION | 1,430.86 | 1,430.86 | ACCEPTS | | 190 | | |
| 20900 | 1419 | 4 | ADAMS, CAROL & BURKE | 90.00 | 90.00 | ACCEPTS | | 718 | | |
| 21600 | 614 | 4 | ADAMS; HERB | 21.58 | 21.58 | ACCEPTS | | 288 | | |
| 22500 | 1071 | 4 | ADAMS, MARK | 13,650.00 | 13,650.00 | ACCEPTS | | 623 | | |
| 24500 | 2314 | 4 | ADDISON TWP FIRE FIGHTER ASSOC. | 500.00 | 500.00 | ACCEPTS | | 543 | | |
| 30500 | 185 | 4 | ADVANCED FURNITURE SERVICES GR | 25,467.30 | 25,467.30 | **REJECTS** | | 352 | | |
| 31300 | 2075 | 4 | ADVANCED SERVICES | 80.25 | 80.25 | ACCEPTS | | 1076 | | |
| 31800 | 798 | 4 | ADVANTAGE LIGHTING CO LLC | 205.86 | 205.86 | ACCEPTS | | 779 | | |
| 33100 | 571 | 4 | AFFORDABLE AUTOMOTIVE | 1,053.15 | 1,053.15 | ACCEPTS | | 552 | | |
| 35300 | 2924 | 4 | AGREE LIMITED PARTNERSHIP | 23,449.96 | 23,449.96 | ACCEPTS | | 544 | | |
| 36900 | 1117 | 4 | AHLGREN, DONALD | 11.50 | 11.50 | ACCEPTS | | 1048 | | |
| 37200 | 1645 | 4 | AHLQUIST, JULIA | 34.00 | 34.00 | ACCEPTS | | 810 | | |
| 38100 | 1062 | 4 | AIM NATIONALEASE | 1,241.03 | 1,241.03 | ACCEPTS | | 895 | | |
| 38700 | 763 | 4 | AIR COMPRESSOR ENGINEERING CO. | 3,485.94 | 3,485.94 | ACCEPTS | | 469 | | |
| 39501 | 3617 | 4 | AIRGAS SAFETY INC | 204.57 | 204.57 | ACCEPTS | | 264 | | |
| 42500 | 2657 | 4 | ALBANY AVENUE GARAGE INC | 14,521.83 | | | | | | |
| 42500 | 3443 | 4 | ALBANY AVENUE GARAGE INC | 14,521.83 | 29,043.66 | ACCEPTS | | 1243 | YES | |
| 44900 | 1673 | 4 | ALBERTSON, PETE | 34.00 | | | | | | |
| 44900 | 3710 | 4 | ALBERTSON, PETE | 1.00 | 35.00 | ACCEPTS | | 782 | | |
| 50300 | 2755 | 4 | ALESSI, DEBRA AND JOSEPH | 1.00 | 1.00 | **REJECTS** | | 1146 | YES | |
| 50900 | 1508 | 4 | ALEXANDER,  DOREEN | 34.00 | 34.00 | ACCEPTS | | 904 | | |
| 51100 | 2591 | 4 | ALEXANDER, CHET | 19.00 | 19.00 | ACCEPTS | | 894 | | |
| 53000 | 2935 | 4 | ALFA QUEST TECHNOLOGIES INC | 49,348.67 | 49,348.67 | ACCEPTS | | 255 | | |
| 55400 | 2687 | 4 | ALGOZZINE FAMILY, THE | 18.00 | 18.00 | ACCEPTS | | 499 | | |

JOURNAL REGISTER COMPANY
Unsecured Claims

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 56700 | 395 | 4 | ALICE, AMY | 25.50 | 25.50 | ACCEPTS | | 166 | | |
| 57500 | 983 | 4 | ALL CLEAN JANITORIAL & RESTAURAN | 546.81 | 546.81 | ACCEPTS | | 1254 | | |
| 58100 | 2086 | 4 | ALL WASTE INC. | 512.00 | 512.00 | ACCEPTS | | 416 | YES | |
| 67200 | 1090 | 4 | ALONZO, GLENN M | 36.00 | 36.00 | ACCEPTS | | 21 | | |
| 67300 | 446 | 4 | ALPENA POWER COMPANY | 234.17 | 234.17 | ACCEPTS | | 1220 | | |
| 69200 | 1130 | 4 | ALTEK BUSINESS | 1,512.62 | 1,512.62 | ACCEPTS | | 1097 | | |
| 69900 | 2776 | 4 | ALTHOUSE, DONALD | 33,600.00 | 33,600.00 | ACCEPTS | | 990 | | |
| 71500 | 139 | 4 | ALVERSON, GEORGE | 48.00 | 48.00 | ACCEPTS | | 211 | | |
| 77900 | 1938 | 4 | AMERICAN EXPRESS TRAVEL RELATED | 4,722.16 | 4,722.16 | ACCEPTS | | 1166 | | |
| 77900 | 1939 | 4 | AMERICAN EXPRESS TRAVEL RELATED | 75,211.74 | 75,211.74 | ACCEPTS | | 1167 | | |
| 79900 | 3077 | 4 | AMERICAN PROFILE | 278.79 | 278.79 | ACCEPTS | | 574 | | |
| 82000 | 2565 | 4 | AMERISOURCE INDUSTRIAL SUPPLY | 18,860.71 | 18,860.71 | ACCEPTS | | 1190 | | |
| 90500 | 404 | 4 | ANDERSON, REGINA | 22.00 | 22.00 | ACCEPTS | | 890 | | |
| 91300 | 1411 | 4 | ANDERSON, WILLIAM | 60.00 | 60.00 | ACCEPTS | | 563 | | |
| 96200 | 2261 | 4 | ANDREWS, THELMA R | 34.00 | 34.00 | ACCEPTS | | 987 | | |
| 96600 | 254 | 4 | ANDRICK, PENNY | 17.14 | 17.14 | ACCEPTS | | 796 | | |
| 104200 | 3576 | 4 | ANNELIESE, RUH KREIG | 34.00 | 34.00 | ACCEPTS | | 125 | | |
| 105600 | 1232 | 4 | ANSPACH, KEAN | 17.50 | 17.50 | ACCEPTS | | 985 | | |
| 106900 | 3645 | 4 | QUIRINO, ANTHONY H | 41.43 | 41.43 | ACCEPTS | | 1007 | | |
| 108800 | 194 | 4 | ANTOLOWITZ, BINNIE | 48.00 | 48.00 | ACCEPTS | | 254 | | |
| 121000 | 578 | 4 | ARMOR FINANCIAL SERVICES INC. | 312.80 | 312.80 | ACCEPTS | | 405 | | |
| 123500 | 370 | 4 | ARNOLD, DENNIS | 38.00 | 38.00 | ACCEPTS | | 239 | | |
| 126600 | 2336 | 4 | ARTCRAFT COMPANY, THE | 319.65 | 319.65 | ACCEPTS | | 920 | | |
| 129800 | 402 | 4 | ASCHER, SHEILA | 33.00 | 33.00 | ACCEPTS | | 593 | | |
| 134500 | 2729 | 4 | ASSOCIATED PRESS | 1,846.07 | | | | | | |
| 134500 | 2725 | 4 | ASSOCIATED PRESS, THE | 965.88 | | | | | | |
| 134500 | 2726 | 4 | ASSOCIATED PRESS, THE | 1,300.38 | | | | | | |
| 134500 | 2727 | 4 | ASSOCIATED PRESS, THE | 2,560.59 | | | | | | |
| 134500 | 2728 | 4 | ASSOCIATED PRESS, THE | 556.08 | 7,229.00 | ACCEPTS | | 1145 | | |

JOURNAL REGISTER COMPANY
Unsecured Claims

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 136000 | 2567 | 4 | AT CONFERENCE, INC. | 107.22 | 107.22 | ACCEPTS | | 578 | | |
| 146400 | 842 | 4 | AUSTIN, PENNY | 36.00 | 36.00 | ACCEPTS | | 266 | | |
| 148700 | 2711 | 4 | AVAYA INC. | 139.21 | | | | | | |
| 148700 | 2712 | 4 | AVAYA INC. | 100.41 | 239.62 | ACCEPTS | | 829 | | |
| 149000 | 3746 | 4 | AVERY, VICKIE | 58.41 | 58.41 | ACCEPTS | | 911 | | |
| 155000 | 1456 | 4 | BACKMAN, BARBARA | 30.00 | 30.00 | ACCEPTS | | 268 | | |
| 155900 | 858 | 4 | BADER, FRANK | 33.00 | 33.00 | ACCEPTS | | 379 | | |
| 156200 | 353 | 4 | BADGER, ROBERT L | 16.50 | 16.50 | ACCEPTS | | 179 | YES | |
| 162100 | 2612 | 4 | BAKER BOTTS LLP | 1,485.00 | 1,485.00 | ACCEPTS | | 1118 | | |
| 162500 | 2682 | 4 | BAKER, ALEX | 34.00 | 34.00 | ACCEPTS | | 771 | | |
| 165700 | 1621 | 4 | BALDASSARI, RITA | 31.87 | 31.87 | ACCEPTS | | 844 | | |
| 169600 | 1969 | 4 | BALLANTINE, HERBERT W | 25.39 | 25.39 | ACCEPTS | | 361 | | |
| 172300 | 3555 | 4 | BANCROFT, RENEE | 9.73 | 9.73 | ACCEPTS | | 509 | | |
| 175900 | 3743 | 4 | BANTEL, ALAN | 38.00 | 38.00 | ACCEPTS | | 750 | | |
| 185100 | 2686 | 4 | BARD, EVA | 25.65 | 25.65 | ACCEPTS | | 344 | | |
| 186900 | 936 | 4 | BARKER, DESIREE | 1.00 | 1.00 | ACCEPTS | | 995 | | |
| 187000 | 475 | 4 | BARKER, JIM | 1.00 | 1.00 | ACCEPTS | | 695 | | |
| 187900 | 100 | 4 | BARLOW, ROBERT | 25.50 | | | | | | |
| 187900 | 3491 | 4 | BARLOW, ROBERT | 14.42 | 39.92 | ACCEPTS | | 710 | | |
| 192800 | 1264 | 4 | BARONE, DON | 36.00 | 36.00 | ACCEPTS | | 138 | | |
| 198500 | 1202 | 4 | BARRY, WILLIAM | 10.00 | 10.00 | ACCEPTS | | 773 | | |
| 200800 | 909 | 4 | BARTHOLF, DALE | 34.00 | 34.00 | ACCEPTS | | 872 | | |
| 200900 | 2326 | 4 | BARTHOLF; DAVID & KELLY | 38.00 | 38.00 | ACCEPTS | | 808 | | |
| 205100 | 2038 | 4 | BARUCH, ALAN | 38.00 | 38.00 | ACCEPTS | | 494 | | |
| 206300 | 830 | 4 | BASIC COMMUNICATION - A/P | 2,861.83 | 2,861.83 | ACCEPTS | | 617 | YES | |
| 207600 | 1792 | 4 | BASTING, TIMOTHY | 37.48 | 37.48 | ACCEPTS | | 150 | | |
| 208200 | 1788 | 4 | BATES, DOROTHY | 34.00 | 34.00 | ACCEPTS | | 220 | | |
| 208600 | 424 | 4 | BATES, RUSSELL | 48.00 | 48.00 | ACCEPTS | | 952 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 210700 | 1346 | 4 | BAUER, JOANN | 1.00 | 1.00 | ACCEPTS | | 794 | | |
| 210800 | 3574 | 4 | BAUER, KELLIE | 14.06 | 14.06 | ACCEPTS | | 7 | | |
| 210900 | 146 | 4 | BAUER, MR & MRS ROBERT | 29.45 | | | | | | |
| 210900 | 3542 | 4 | BAUER, MR & MRS ROBERT | 31.48 | 60.93 | ACCEPTS | | 109 | | |
| 220300 | 1477 | 4 | BEATTIE, PAUL | 34.65 | 34.65 | ACCEPTS | | 282 | | |
| 222600 | 1138 | 4 | BECHTOLD, HAROLD L | 26.00 | 26.00 | ACCEPTS | | 345 | | |
| 225100 | 989 | 4 | BECKER, NANCY | 21.72 | 21.72 | ACCEPTS | | 679 | | |
| 225300 | 310 | 4 | BECKER, PW | 39.00 | 39.00 | ACCEPTS | | 877 | | |
| 225400 | 2691 | 4 | BECKER, ROBERT | 1.00 | 1.00 | ACCEPTS | | 47 | | |
| 227900 | 704 | 4 | BEDINE, CHARLES | 14.17 | 14.17 | ACCEPTS | | 1213 | | |
| 231700 | 2305 | 4 | BEHUN; CHRISTOPHER | 54.00 | 54.00 | ACCEPTS | | 1043 | YES | |
| 233000 | 158 | 4 | BELENARDO, KAREN | 31.00 | 31.00 | ACCEPTS | | 5 | | |
| 233600 | 1383 | 4 | BELL FORK LIFT INC. | 3,302.12 | 3,302.12 | ACCEPTS | | 1191 | | |
| 235000 | 2310 | 4 | BELL; RITAMARY T | 36.00 | 36.00 | ACCEPTS | | 400 | | |
| 246300 | 819 | 4 | BENSON'S OAKLAND WHOLESALE | 72.53 | 72.53 | ACCEPTS | | 191 | | |
| 249300 | 2358 | 4 | BENZIGER, ROBIN H | 24.00 | 24.00 | ACCEPTS | | 518 | | |
| 249900 | 1384 | 4 | BEREK, ROSE | 15.00 | 15.00 | ACCEPTS | | 318 | YES | |
| 253800 | 2613 | 4 | BERKMAN, ANDREW | 1.00 | 1.00 | ACCEPTS | | 644 | | |
| 265000 | 3165 | 4 | BEST IMAGE PRINTING | 737.55 | 737.55 | ACCEPTS | | 1101 | | |
| 269700 | 1474 | 4 | BETTS, JOHN W. | 42.00 | 42.00 | ACCEPTS | | 943 | | |
| 272300 | 21 | 4 | BEVERAGE, DAVID | 43.00 | 43.00 | ACCEPTS | | 889 | | |
| 274200 | 558 | 4 | BEYERLE, GORDON | 20.37 | 20.37 | ACCEPTS | | 670 | YES | |
| 275900 | 2325 | 4 | BIBOLET; RICHARD A | 38.00 | 38.00 | ACCEPTS | | 532 | | |
| 276300 | 390 | 4 | BICKEL, ROBERT | 27.93 | 27.93 | ACCEPTS | | 657 | | |
| 278400 | 2441 | 4 | BIERMAN, EARL | 35.00 | 35.00 | ACCEPTS | | 115 | | |
| 280900 | 2412 | 4 | BILL DECICCO & SONS INC. | 8,704.80 | 8,704.80 | **REJECTS** | | 1255 | YES | |
| 284100 | 1435 | 4 | BILLINGTON, NEIL | 8,500.00 | 8,500.00 | ACCEPTS | | 410 | | |
| 284300 | 67 | 4 | BILLTRUST | 37,292.28 | 37,292.28 | ACCEPTS | | 508 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 284700 | 1293 | 4 | BINDAGRAPHICS, INC. | 1,673.00 | 1,673.00 | ACCEPTS | | 828 | | |
| 286200 | 2060 | 4 | BINSTADT, MR & MRS. THOMAS | 71.60 | 71.60 | ACCEPTS | | 257 | | |
| 294100 | 2257 | 4 | BLACKWELL, MARY LEE | 350.00 | 350.00 | ACCEPTS | | 959 | | |
| 296200 | 1769 | 4 | BLANC, SARAH | 1.00 | 1.00 | ACCEPTS | | 1039 | YES | |
| 296400 | 1654 | 4 | BLANCHARD, ROBERT | 48.00 | 48.00 | ACCEPTS | | 749 | | |
| 298900 | 572 | 4 | BLAZE, BERNADETTE | 1,600.00 | 1,600.00 | ACCEPTS | | 1261 | | |
| 299500 | 1552 | 4 | BLEDSOE, LINDA | 18.50 | 18.50 | ACCEPTS | | 434 | | |
| 306800 | 1657 | 4 | BLUEBERRY LANE FARM | 120.00 | 120.00 | ACCEPTS | | 613 | | |
| 308000 | 356 | 4 | BLUMENSHINE, DOLORES | 11.08 | 11.08 | ACCEPTS | | 15 | | |
| 311000 | 1546 | 4 | BOB'S GARAGE & TOWING | 239.07 | | | | | | |
| 311000 | 1547 | 4 | BOB'S GARAGE & TOWING | 249.69 | 488.76 | ACCEPTS | | 1149 | | |
| 315800 | 656 | 4 | BOEL, DON | 67.50 | 67.50 | ACCEPTS | | 484 | | |
| 326100 | 3513 | 4 | ROTHENBERG, BONNIE | 13.19 | 13.19 | ACCEPTS | | 374 | | |
| 327500 | 1037 | 4 | BOOMER, KAREN | 27.00 | 27.00 | ACCEPTS | | 1252 | | |
| 327701 | 3350 | 4 | BOONE, DANIEL M. JD. | 25.50 | 25.50 | ACCEPTS | | 767 | | |
| 328600 | 740 | 4 | BORDEN,SUSAN FREUND | 32.61 | 32.61 | ACCEPTS | | 696 | | |
| 330200 | 28 | 4 | BORM, MR & MRS DAVID | 34.61 | 34.61 | ACCEPTS | | 367 | | |
| 335200 | 451 | 4 | BOTHWELL, MR/MRS BRUCE K | 34.00 | | | | | | |
| 335200 | 3605 | 4 | BOTHWELL, MR/MRS BRUCE K | 34.00 | 68.00 | ACCEPTS | | 893 | | |
| 343300 | 2408 | 4 | BOYCE AND DRAKE CO INC | 229.42 | 229.42 | ACCEPTS | | 1125 | | |
| 347700 | 2786 | 4 | BOZAR OVALLE, KAREN | 20.87 | 20.87 | ACCEPTS | | 1258 | | |
| 347900 | 1260 | 4 | BOZEK, ROBIN | 36.00 | 36.00 | ACCEPTS | | 964 | | |
| 350100 | 3539 | 4 | BRADLEY, JOAN | 1.00 | 1.00 | ACCEPTS | | 120 | | |
| 350900 | 3445 | 4 | BRADLEY, ROGER | 11.83 | 11.83 | ACCEPTS | | 210 | | |
| 351800 | 925 | 4 | BRADY, JAMES J | 18.48 | 18.48 | ACCEPTS | | 1038 | | |
| 360600 | 1616 | 4 | BREHOB CORPORATION | 1,960.13 | 1,960.13 | ACCEPTS | | 816 | | |
| 385000 | 510 | 4 | BROSE, WILLIAM | 79.20 | 79.20 | ACCEPTS | | 314 | | |
| 386500 | 1849 | 4 | BROUSE LANDSCAPER | 220.50 | 220.50 | ACCEPTS | | 852 | | |

JOURNAL REGISTER COMPANY
Unsecured Claims

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 387600 | 746 | 4 | BROWN, ARTHUR & BARBARA | 60.00 | 60.00 | ACCEPTS | | 265 | YES | |
| 387700 | 2584 | 4 | BROWN, ARTHUR W | 40.55 | 40.55 | ACCEPTS | | 65 | | |
| 400800 | 1693 | 4 | BRYAN, DANA | 28.50 | 28.50 | ACCEPTS | | 1250 | | |
| 403100 | 1472 | 4 | BUCH, JOHN | 11.61 | 11.61 | ACCEPTS | | 769 | | |
| 403300 | 260 | 4 | BUCHANAN, BRIAN | 43.00 | 43.00 | ACCEPTS | | 969 | YES | |
| 405900 | 2189 | 4 | BUCKLEY, LUCINDA | 32.00 | | | | | | |
| 405900 | 2190 | 4 | BUCKLEY, LUCINDA | 1.00 | 33.00 | ACCEPTS | | 201 | | |
| 407800 | 900 | 4 | BUDAS, DAVE | 26.00 | 26.00 | ACCEPTS | | 1016 | | |
| 409900 | 601 | 4 | BUFFINGTON, DEBBIE | 20.00 | 20.00 | ACCEPTS | | 1072 | | |
| 414800 | 2091 | 4 | BURCH, THOMAS | 94.27 | 94.27 | ACCEPTS | | 1078 | | |
| 419001 | 3414 | 4 | BURKE, ARLENE | 73.75 | 73.75 | ACCEPTS | | 869 | | |
| 422600 | 2521 | 4 | BURNELL, PATRICIA | 90.00 | 90.00 | ACCEPTS | | 1103 | | |
| 425300 | 2089 | 4 | BURNS, PAMELA J | 52.45 | 52.45 | ACCEPTS | | 242 | | |
| 427300 | 2375 | 4 | BURRY, SHIRLEY | 21.54 | 21.54 | ACCEPTS | | 1207 | | |
| 428400 | 2335 | 4 | BURTON, DEE | 14.93 | 14.93 | ACCEPTS | | 182 | | |
| 431700 | 1791 | 4 | BUSSIERE, BRUCE P | 30.00 | 30.00 | ACCEPTS | | 729 | | |
| 436500 | 2135 | 4 | BYELAS & NEIGHER, ATTORNEYS AT | 2,242.50 | 2,242.50 | ACCEPTS | | 652 | | |
| 437200 | 2528 | 4 | BYRD, DEVON | 413.88 | 413.88 | ACCEPTS | | 395 | | |
| 439500 | 721 | 4 | C & G INTERSTATE TRUCK & AUTO | 1,023.75 | 1,023.75 | ACCEPTS | | 842 | | |
| 440300 | 3155 | 4 | C FOX HOME & LAWN MAINTENANCE | 159.00 | 159.00 | ACCEPTS | | 1037 | | |
| 449700 | 1221 | 4 | CALIGIURI, FRANK | 8.88 | 8.88 | ACCEPTS | | 100 | | |
| 450500 | 3506 | 4 | CALLAHAN, KEVIN | 26.00 | 26.00 | ACCEPTS | | 462 | YES | |
| 463500 | 269 | 4 | CAPITAL CITIES LEASING CORP | 90.00 | 90.00 | ACCEPTS | | 209 | YES | |
| 477400 | 3723 | 4 | CARLSON, NANCY S | 17.54 | 17.54 | ACCEPTS | | 918 | | |
| 478400 | 3571 | 4 | ESPOSITA, CARMAN | 48.00 | 48.00 | ACCEPTS | | 227 | | |
| 487200 | 413 | 4 | CAROTTO, LOU | 21.00 | 21.00 | ACCEPTS | | 706 | | |
| 488200 | 1500 | 4 | CARPENTER, PAUL | 25.00 | 25.00 | ACCEPTS | | 522 | | |
| 492400 | 135 | 4 | CARROLL, JOSEPH | 37.00 | 37.00 | **REJECTS** | | 1073 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 497000 | 81 | 4 | CARTRI-CHARGE | 916.59 | 916.59 | ACCEPTS | | 733 | | |
| 501800 | 2334 | 4 | CASEY, SUSAN M. | 33.00 | 33.00 | ACCEPTS | | 354 | | |
| 502300 | 205 | 4 | CASHEN, BETSY | 48.00 | 48.00 | ACCEPTS | | 530 | | |
| 503600 | 2103 | 4 | CASSEL, CHRIS | 234.00 | 234.00 | ACCEPTS | | 986 | | |
| 512200 | 1259 | 4 | CAVANNA, ANTHONY P | 5,000.00 | 5,000.00 | ACCEPTS | | 669 | YES | |
| 519100 | 890 | 4 | CENTRAL MICHIGAN PAPER COMPANY | 2,109.80 | 2,109.80 | ACCEPTS | | 225 | | |
| 519900 | 2645 | 4 | CENTRAL STATES, SOUTHEAST AND SO | 1.00 | 1.00 | **REJECTS** | | 1194 | YES | |
| 521700 | 372 | 4 | CERASARO | 38.00 | 38.00 | ACCEPTS | | 64 | YES | |
| 528200 | 3531 | 4 | CHANDLER, LAURA | 22.75 | 22.75 | ACCEPTS | | 709 | | |
| 530100 | 1568 | 4 | CHAPMAN, JOYCE | 37.00 | 37.00 | ACCEPTS | | 832 | | |
| 535200 | 3570 | 4 | DAVIS, CHARLES H | 45.20 | 45.20 | ACCEPTS | | 791 | | |
| 539700 | 1868 | 4 | CHARLEVOIX COUNTY COMMUNITY FOUN | 32.50 | 32.50 | ACCEPTS | | 942 | | |
| 545700 | 3649 | 4 | CHECCHIO, JOHN | 31.00 | 31.00 | ACCEPTS | | 588 | | |
| 547000 | 3465 | 4 | CHENEY, ALLAN | 21.37 | 21.37 | ACCEPTS | | 116 | | |
| 547100 | 50 | 4 | CHENEY, NANCY & PAUL | 31.33 | 31.33 | ACCEPTS | | 27 | | |
| 548200 | 2537 | 4 | CHEROKEE IRRIGATION SERVICES | 100.70 | 100.70 | ACCEPTS | | 1173 | | |
| 549800 | 2769 | 4 | CHESANING CHAMBER OF COMMERCE | 385.00 | 385.00 | ACCEPTS | | 1018 | YES | |
| 556400 | 987 | 4 | CHIPPA, JANICE | 32.00 | 32.00 | ACCEPTS | | 1109 | | |
| 556600 | 303 | 4 | CHIRDON, CHRISTINE | 1.00 | 1.00 | ACCEPTS | | 24 | | |
| 562300 | 885 | 4 | CHRISTENSON, JOHN | 77.73 | 77.73 | ACCEPTS | | 91 | | |
| 565701 | 3666 | 4 | CHRISTMAN, MRS JAMES | 48.00 | 48.00 | ACCEPTS | | 472 | | |
| 573000 | 769003120 | 4 | CIGITAL INC | 128,350.00 | | | | | | |
| 573000 | 1925 | 4 | CIGITAL INC | 880.00 | | | | | | |
| 573000 | 1926 | 4 | CIGITAL INC | 3,403.03 | 132,633.03 | ACCEPTS | | 887 | | |
| 573500 | 1697 | 4 | CIMBALISTA, JULIA | 25.50 | 25.50 | ACCEPTS | | 553 | | |
| 578800 | 2661 | 4 | CIRCULATION DEVELOPMENT, INC. | 4,367.38 | 4,367.38 | ACCEPTS | | 1251 | YES | |
| 580600 | 38 | 4 | CITICLEAN JANITORIAL | 1,995.57 | 1,995.57 | ACCEPTS | | 717 | | |
| 589700 | 272 | 4 | CLARK, MICHAEL | 36.00 | 36.00 | ACCEPTS | | 461 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 592100 | 137 | 4 | CLARKSON, KEITH | 32.15 | 32.15 | ACCEPTS | | 153 | | |
| 592600 | 810 | 4 | CLASSIC HEATING & COOLING, INC | 498.40 | 498.40 | ACCEPTS | | 762 | | |
| 593001 | 3364 | 4 | CLASSIFIED GUYS, THE | 1,938.54 | 1,938.54 | ACCEPTS | | 917 | | |
| 595400 | 633 | 4 | CLEAN CO. | 90.00 | 90.00 | ACCEPTS | | 217 | | |
| 597400 | 2555 | 4 | CLEMENS, PATRICIA | 1.00 | | | | | | |
| 597400 | 2556 | 4 | CLEMENS, PATRICIA | 48.00 | 49.00 | ACCEPTS | | 1152 | | |
| 598000 | 3442 | 4 | CLEMMER MOVING & STORAGE INC | 252.50 | 252.50 | ACCEPTS | | 566 | | |
| 599800 | 2518 | 4 | CLICKSHARE SERVICE CORPORATE | 3,254.59 | 3,254.59 | ACCEPTS | | 1026 | | |
| 601100 | 45 | 4 | CLINE, T.P | 15.00 | 15.00 | ACCEPTS | | 184 | | |
| 602100 | 769003420 | 4 | CLINTON TOWNSHIP TREASURER | 57,201.00 | 57,201.00 | ACCEPTS | | 1137 | | |
| 606800 | 1559 | 4 | COACH & MOTOR COMPANY | 1,875.67 | 1,875.67 | ACCEPTS | | 545 | | |
| 609400 | 1227 | 4 | COCCO, DAN | 1.00 | 1.00 | ACCEPTS | | 351 | YES | |
| 611800 | 2321 | 4 | COFFEE CONNECTION GROUP LLC | 200.52 | 200.52 | ACCEPTS | | 772 | | |
| 619500 | 384 | 4 | COLE, MICHAEL | 38.00 | 38.00 | ACCEPTS | | 237 | | |
| 624000 | 915 | 4 | COLLINS, ARLENE | 88.00 | 88.00 | ACCEPTS | | 474 | | |
| 624900 | 1579 | 4 | COLLINS, KATHLEEN A | 90.00 | 90.00 | ACCEPTS | | 421 | | |
| 627000 | 2055 | 4 | COLOMBIE, NANCY D | 48.38 | 48.38 | ACCEPTS | | 638 | | |
| 632100 | 3171 | 4 | COLUMBIA PUBLIC LIBRARY | 12.04 | 12.04 | ACCEPTS | | 908 | | |
| 635900 | 1860 | 4 | COMMANDER, JOHN | 67.00 | 67.00 | ACCEPTS | | 628 | | |
| 638500 | 3068 | 4 | COMMUNITY PAPERS OF MICHIGAN | 1,291.50 | | | | | | |
| 638500 | 3069 | 4 | COMMUNITY PAPERS OF MICHIGAN | 1,260.00 | 2,551.50 | ACCEPTS | | 1096 | | |
| 639200 | 2235 | 4 | COMPRO COMPUTER SERVICES, INC. | 375.21 | 375.21 | ACCEPTS | | 1041 | | |
| 640500 | 381 | 4 | CONCODELLO, JOSEPH | 13.31 | | | | | | |
| 640500 | 3562 | 4 | CONCODELLO,JOSEPH | 13.31 | 26.62 | ACCEPTS | | 258 | | |
| 645400 | 1905 | 4 | CONN, RICHARD N | 30.10 | 30.10 | ACCEPTS | | 589 | YES | |
| 648000 | 1957 | 4 | CONNECTICUT VALLEY BINDERY, INC | 3,444.68 | 3,444.68 | ACCEPTS | | 776 | | |
| 648700 | 530 | 4 | CONNELLY, ROBERT J | 38.00 | 38.00 | ACCEPTS | | 747 | | |
| 657200 | 2454 | 4 | CONSUMERS ENERGY COMPANY | 29,435.94 | 29,435.94 | **REJECTS** | | 18 | | |
| 658600 | 1736 | 4 | CONTROLLED POWER COMPANY | 40,032.68 | 40,032.68 | ACCEPTS | | 637 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 659300 | 816 | 4 | CONWAY, FRED | 36.00 | 36.00 | ACCEPTS | | 725 | YES | |
| 659600 | 1447 | 4 | CONWAY, JULIE | 30.76 | 30.76 | ACCEPTS | | 766 | | |
| 661000 | 3741 | 4 | COOK, KEVIN | 30.27 | 30.27 | ACCEPTS | | 897 | YES | |
| 667100 | 1773 | 4 | COPAKE LUMBER | 75.25 | 75.25 | ACCEPTS | | 36 | | |
| 669900 | 894 | 4 | CORBIN, ALICE & EDSALL, NORMA | 24.35 | 24.35 | ACCEPTS | | 301 | | |
| 671400 | 117 | 4 | COREY, HAMMON | 30.00 | 30.00 | ACCEPTS | | 329 | | |
| 676800 | 2313 | 4 | COSGRO, CINDY | 26.00 | 26.00 | ACCEPTS | | 1129 | | |
| 677101 | 3431 | 4 | COSGROVE, JOHNNY T. | 1.00 | 1.00 | ACCEPTS | | 222 | | |
| 677102 | 3432 | 4 | COSGROVE, JOHNNY | 1.00 | 1.00 | ACCEPTS | | 236 | | |
| 677800 | 1519 | 4 | COSTAKIS, BARBARA | 13.15 | 13.15 | ACCEPTS | | 1051 | | |
| 679000 | 2465 | 4 | COSTELLO, MARGARET | 48.00 | 48.00 | ACCEPTS | | 851 | YES | |
| 682800 | 2669 | 4 | COUNTRY LANDSCAPES | 1,611.20 | | | | | | |
| 682800 | 2670 | 4 | COUNTRY LANDSCAPES | 2,575.80 | 4,187.00 | ACCEPTS | | 1202 | | |
| 684800 | 2381 | 4 | COURTE, JEAN | 38.00 | 38.00 | ACCEPTS | | 1027 | | |
| 685600 | 1421 | 4 | COUTTS, BARRY | 6.90 | 6.90 | ACCEPTS | | 958 | | |
| 690900 | 541 | 4 | CRAIG FRAMES INC. | 48.34 | 48.34 | ACCEPTS | | 862 | | |
| 692700 | 573 | 4 | CRANDALL, BR | 34.00 | 34.00 | ACCEPTS | | 78 | YES | |
| 698100 | 883 | 4 | CREEDEN, MAUREEN | 9.51 | 9.51 | ACCEPTS | | 286 | | |
| 698500 | 105 | 4 | CREEL, BILL | 0.42 | 0.42 | **REJECTS** | | 639 | YES | |
| 701100 | 870 | 4 | CRISPINO, TERESA | 38.00 | 38.00 | ACCEPTS | | 512 | | |
| 705200 | 2425 | 4 | CROSSFIRE NEWSPAPER GROUP, INC. | 26,329.24 | 26,329.24 | ACCEPTS | | 1082 | | |
| 706400 | 1783 | 4 | CROWE, REESE J. | 3,821.36 | 3,821.36 | ACCEPTS | | 403 | | |
| 706600 | 2043 | 4 | CROWELL, EDMUND G | 50.16 | 50.16 | ACCEPTS | | 428 | | |
| 710101 | 3590 | 4 | CRYSTAL ROCK LLC | 2,180.10 | 2,180.10 | ACCEPTS | | 231 | | |
| 721100 | 840 | 4 | CURTIS, LINDA | 46.97 | 46.97 | ACCEPTS | | 311 | | |
| 723500 | 2522 | 4 | CUSTOM HEATING & PLUMBING | 2,290.00 | 2,290.00 | ACCEPTS | | 1107 | | |
| 724400 | 1530 | 4 | CUTLER, ORRIN | 40.80 | 40.80 | ACCEPTS | | 41 | | |
| 731000 | 502 | 4 | CZARNIECKI, JOHN | 31.75 | 31.75 | ACCEPTS | | 1023 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 734700 | 425 | 4 | D'ORAZIO, LEE | 22.40 | 22.40 | ACCEPTS | | 870 | | |
| 736000 | 734 | 4 | DADDIO,ALPHONSE | 39.00 | 39.00 | ACCEPTS | | 323 | | |
| 739900 | 2515 | 4 | DALLAS, PATRICIA A | 34.00 | 34.00 | ACCEPTS | | 800 | | |
| 752600 | 331 | 4 | DANSKIN, SCOTT | 28.35 | 28.35 | ACCEPTS | | 1150 | | |
| 756600 | 1599 | 4 | DATA SCIENCES INC | 48,101.97 | 48,101.97 | ACCEPTS | | 1260 | | |
| 756900 | 903 | 4 | DAUBERT, STANLEY | 13.17 | 13.17 | ACCEPTS | | 32 | | |
| 757200 | 1680 | 4 | DAUGHEN, JOHN & LISA | 45.00 | 45.00 | ACCEPTS | | 186 | | |
| 757500 | 1279 | 4 | DAUSKI, SHIRLEY | 35.88 | 35.88 | ACCEPTS | | 431 | | |
| 762600 | 3673 | 4 | LEVOW, DAVID | 18.54 | 18.54 | ACCEPTS | | 910 | | |
| 764300 | 3671 | 4 | PARSONS, DAVID | 31.13 | 31.13 | ACCEPTS | | 523 | | |
| 767400 | 593 | 4 | DAVIDS, WANDA | 40.00 | 40.00 | ACCEPTS | | 305 | YES | |
| 769200 | 2351 | 4 | DAVIS, BILL & SUSAN | 27.41 | 27.41 | ACCEPTS | | 963 | | |
| 776000 | 3085 | 4 | DAY, DUDLEY | 24.09 | 24.09 | ACCEPTS | | 1049 | | |
| 778100 | 389 | 4 | DE CARLO, ROBERT F | 31.17 | 31.17 | ACCEPTS | | 53 | | |
| 780500 | 1704 | 4 | DE ROBERTS, MRS ROSEMARY | 1.00 | 1.00 | ACCEPTS | | 536 | | |
| 782500 | 2367 | 4 | DEACON, MRS. WILLIAM | 21.50 | 21.50 | ACCEPTS | | 684 | | |
| 785000 | 1061 | 4 | DEANGELIS & SON, INC. | 349.00 | 349.00 | ACCEPTS | | 364 | | |
| 793600 | 171 | 4 | DECKER, NORA | 48.00 | 48.00 | ACCEPTS | | 809 | | |
| 797100 | 2200 | 4 | DEGG, LAWRENCE | 93.33 | 93.33 | ACCEPTS | | 1088 | YES | |
| 799500 | 373 | 4 | DEL CAMPO, KEVIN | 34.00 | 34.00 | ACCEPTS | | 121 | | |
| 801000 | 1959 | 4 | DELANEY, BILL | 42.00 | 42.00 | ACCEPTS | | 297 | | |
| 801900 | 281 | 4 | DELAP, D | 1.00 | 1.00 | ACCEPTS | | 30 | | |
| 802200 | 155 | 4 | DELAURENTIS, EVELYN | 31.00 | 31.00 | ACCEPTS | | 117 | | |
| 803500 | 1525 | 4 | DELCOS MOTORS | 31.50 | 31.50 | ACCEPTS | | 392 | | |
| 805500 | 2774 | 4 | DELOHERY, LISA | 37.95 | 37.95 | ACCEPTS | | 140 | | |
| 805600 | 3081 | 4 | DELONG, CHARLES | 60.00 | | | | | | |
| 805600 | 3100 | 4 | DELONG, CHARLES | 60.00 | 120.00 | ACCEPTS | | 473 | | |
| 807500 | 590 | 4 | DELUCA, PAUL | 44.00 | 44.00 | ACCEPTS | | 147 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 809200 | 382 | 4 | DEMBO, JOSEPH | 48.00 | 48.00 | ACCEPTS | | 848 | | |
| 809400 | 77 | 4 | DEMEDIO AGENCY INC, THE | 8,652.00 | 8,652.00 | ACCEPTS | | 112 | | |
| 811800 | 177 | 4 | DEMUSIS RADIATOR, INC. | 53.00 | 53.00 | ACCEPTS | | 73 | | |
| 812300 | 1111 | 4 | DENDAS, JOHN | 52.50 | 52.50 | ACCEPTS | | 775 | | |
| 840800 | 1793 | 4 | DICKEY, ANDREA SILBER | 36.00 | 36.00 | ACCEPTS | | 680 | YES | |
| 843100 | 1438 | 4 | DIEHL, DONNA | 90.00 | 90.00 | ACCEPTS | | 148 | | |
| 844400 | 2059 | 4 | DIETIKER, LEROY | 2,500.00 | 2,500.00 | ACCEPTS | | 450 | | |
| 844700 | 782 | 4 | DIETTER, ANDREW | 50.00 | 50.00 | ACCEPTS | | 127 | | |
| 846700 | 1324 | 4 | DIGITAL IMAGING TECHNOLOGIES | 618.73 | | | | | | |
| 846700 | 1325 | 4 | DIGITAL IMAGING TECHNOLOGIES | 96.30 | 715.03 | ACCEPTS | | 1163 | | |
| 854900 | 1377 | 4 | DISTEFANO, WILLIAM | 36.00 | 36.00 | ACCEPTS | | 827 | | |
| 855700 | 186 | 4 | DISTRIBUTORS GROUP INC. | 855.18 | 855.18 | ACCEPTS | | 388 | | |
| 858800 | 2390 | 4 | DOBEK, MARYANN | 189.85 | 189.85 | ACCEPTS | | 1066 | YES | |
| 863100 | 3635 | 4 | FUNK, DOLORES | 9.99 | 9.99 | ACCEPTS | | 459 | | |
| 867400 | 3598 | 4 | DINGMAN, DON | 33.14 | 33.14 | ACCEPTS | | 56 | | |
| 874000 | 1036 | 4 | DONALLY, BECKY | 26.50 | 26.50 | ACCEPTS | | 761 | | |
| 875301 | 3381 | 4 | DONELIAN, ARMEN & CALDWELL, ROSE | 48.00 | 48.00 | ACCEPTS | | 651 | | |
| 888800 | 466 | 4 | DOUBLEJACK ELECTRIC COMPANY INC | 2,716.39 | 2,716.39 | ACCEPTS | | 615 | | |
| 889200 | 3480 | 4 | TEAL, DOUG | 1.00 | 1.00 | ACCEPTS | | 215 | | |
| 897600 | 1005 | 4 | DOYLE, ALEXIA | 34.00 | 34.00 | ACCEPTS | | 316 | | |
| 907400 | 1652 | 4 | DRISCOLL, MARY | 36.00 | 36.00 | ACCEPTS | | 1153 | | |
| 908300 | 2232 | 4 | DROEGE, TERESA | 17.32 | 17.32 | ACCEPTS | | 572 | | |
| 909300 | 175 | 4 | DRUM, MAURY | 1.00 | | | | | | |
| 909300 | 367 | 4 | DRUM, MAURY M. | 33.59 | 34.59 | ACCEPTS | | 478 | | |
| 909400 | 2285 | 4 | DRUMHELLER, RUSSELL | 21.17 | 21.17 | ACCEPTS | | 681 | | |
| 911900 | 3468 | 4 | DUBUSKY, BARBARA J | 1.00 | 1.00 | ACCEPTS | | 401 | | |
| 916000 | 46 | 4 | DUGAN, JOHN | 39.00 | 39.00 | ACCEPTS | | 777 | | |
| 916800 | 2778 | 4 | DUGAS, ROBERT | 35.46 | 35.46 | ACCEPTS | | 822 | YES | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 919700 | 700 | 4 | DUNGAN, DENNIS | 31.84 | 31.84 | ACCEPTS | | 1065 | | |
| 923800 | 1824 | 4 | DUO BUILDING MAINTENANCE INC. | 1,928.14 | 1,928.14 | ACCEPTS | | 510 | | |
| 925900 | 1261 | 4 | DURDAN, JOHN A | 36.00 | 36.00 | ACCEPTS | | 28 | | |
| 932700 | 1823 | 4 | DYKE, ROBERT | 30.15 | 30.15 | ACCEPTS | | 576 | | |
| 934600 | 3594 | 4 | DZANIS, A A | 10.58 | 10.58 | ACCEPTS | | 353 | | |
| 935000 | 986 | 4 | DZIURA DC, DAVID | 34.00 | 34.00 | ACCEPTS | | 326 | | |
| 935300 | 871 | 4 | E & E MECHANICAL | 950.00 | 950.00 | ACCEPTS | | 801 | | |
| 936200 | 2363 | 4 | E.J. HARROLD | 317.25 | 317.25 | ACCEPTS | | 824 | | |
| 936301 | 3419 | 4 | EONTA, SANDRA | 632.12 | 632.12 | ACCEPTS | | 223 | | |
| 937600 | 1134 | 4 | EAGLE PROTECTIVE SERVICES | 3,772.15 | 3,772.15 | ACCEPTS | | 1104 | | |
| 938300 | 961 | 4 | EAM MOSCA | 512.98 | 512.98 | ACCEPTS | | 270 | | |
| 943600 | 1682 | 4 | EASTERN LIFT TRUCK CO, INC | 371.55 | 371.55 | ACCEPTS | | 587 | | |
| 944700 | 8 | 4 | EASTON TELECOM SERVICES, LLC | 228.00 | 228.00 | ACCEPTS | | 1256 | | |
| 944901 | 3454 | 4 | EAST RIVER OIL CO. | 24,330.89 | 24,330.89 | ACCEPTS | | 565 | | |
| 948400 | 1665 | 4 | ECKENRODE,LINDA | 295.85 | 295.85 | ACCEPTS | | 429 | | |
| 950200 | 2665 | 4 | ECRM | 5,812.27 | 5,812.27 | ACCEPTS | | 1189 | | |
| 952300 | 1372 | 4 | EDDIE, CHORAL | 22.50 | 22.50 | ACCEPTS | | 640 | | |
| 953600 | 1092 | 4 | EDENS, TOM & MARY | 32.00 | 32.00 | ACCEPTS | | 1017 | | |
| 955800 | 2647 | 4 | EDIWISE | 1,396.03 | | | | | | |
| 955800 | 2648 | 4 | EDIWISE | 1,905.62 | 3,301.65 | ACCEPTS | | 1000 | YES | |
| 956100 | 241 | 4 | EDMONDS ELEVATOR COMPANY INC | 222.00 | 222.00 | ACCEPTS | | 307 | | |
| 957300 | 3672 | 4 | SOMERS, EDWARD AND NANCY | 1.00 | 1.00 | ACCEPTS | | 931 | | |
| 961000 | 920 | 4 | EDWARDS, BERNICE | 18.50 | 18.50 | ACCEPTS | | 365 | | |
| 961100 | 3631 | 4 | EDWARDS, CASEY | 20,000.00 | 20,000.00 | ACCEPTS | | 564 | | |
| 963500 | 619 | 4 | EGAN, MARIE | 34.00 | | | | | | |
| 963500 | 3541 | 4 | EGAN, MARIE | 30.55 | 64.55 | ACCEPTS | | 538 | | |
| 972300 | 1511 | 4 | ELECTRICAL WHOLESALERS INC. | 306.94 | 306.94 | ACCEPTS | | 806 | | |
| 977600 | 2240 | 4 | ELKAN, DIANE | 47.00 | 47.00 | ACCEPTS | | 1117 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 980100 | 603 | 4 | ELLINGWOOD, LLOYD | 23.70 | 23.70 | ACCEPTS | | 605 | | |
| 983000 | 2330 | 4 | ELLIS, JOHN G MRS | 36.00 | 36.00 | ACCEPTS | | 1020 | | |
| 985000 | 1331 | 4 | ELLUZZI, JOSEPH | 26.00 | 26.00 | **REJECTS** | | 340 | YES | |
| 992900 | 2841 | 4 | EMPIRE CONSTRUCTION | 2,024.05 | 2,024.05 | ACCEPTS | | 1269 | | |
| 995200 | 239 | 4 | ENDRES, STEPHEN | 21.20 | 21.20 | ACCEPTS | | 48 | | |
| 999400 | 938 | 4 | ENVIRONMENTAL CHEMICAL CO, INC | 368.77 | | | | | | |
| 999400 | 937 | 4 | ENVIRONMENTAL CHEMICAL CO, INC. | 258.82 | 627.59 | ACCEPTS | | 999 | | |
| 1004200 | 1642 | 4 | ERICKSON, CHARLES L | 11.34 | 11.34 | ACCEPTS | | 1154 | | |
| 1011400 | 3684 | 4 | ESPOSITO, VALERIE | 29.46 | 29.46 | ACCEPTS | | 751 | | |
| 1017800 | 3717 | 4 | EUVRARD, WAYNE | 25.82 | 25.82 | ACCEPTS | | 584 | | |
| 1021300 | 2084 | 4 | EVANS, RICHARD | 5.34 | 5.34 | ACCEPTS | | 583 | | |
| 1051300 | 3201 | 4 | FEENAGHTY, THOMAS | 37.00 | 37.00 | ACCEPTS | | 308 | | |
| 1052200 | 2697 | 4 | FEHRMANN; CARL & SUSIE | 7.30 | 7.30 | ACCEPTS | | 61 | | |
| 1053000 | 398 | 4 | FELDGUS, ERNEST | 31.01 | 31.01 | ACCEPTS | | 161 | | |
| 1053700 | 2277 | 4 | FELIE, PAUL | 36.00 | 36.00 | ACCEPTS | | 70 | | |
| 1054900 | 416 | 4 | FELTOON, ERVIN | 1.00 | 1.00 | ACCEPTS | | 87 | | |
| 1060000 | 3691 | 4 | FERREIRA, LOUIS A. | 32.38 | 32.38 | ACCEPTS | | 177 | | |
| 1062300 | 1664 | 4 | FEST, JENNY | 21.50 | 21.50 | ACCEPTS | | 677 | | |
| 1063900 | 2272 | 4 | FIDDES, ESTHER | 39.00 | 39.00 | ACCEPTS | | 233 | | |
| 1066000 | 3490 | 4 | FIELDS, STEPHEN | 22.51 | 22.51 | ACCEPTS | | 137 | | |
| 1068200 | 2489 | 4 | FILTERTECH | 1,407.20 | 1,407.20 | ACCEPTS | | 1182 | | |
| 1069000 | 1785 | 4 | FINDLEY, RONALD | 19.00 | 19.00 | ACCEPTS | | 902 | | |
| 1069700 | 1248 | 4 | FINK, CARL | 20.00 | 20.00 | ACCEPTS | | 951 | | |
| 1070600 | 3736 | 4 | FINLEY, DENISE & MATT | 1.00 | 1.00 | ACCEPTS | | 69 | | |
| 1071101 | 3351 | 4 | FINNEY, LORRAINE | 26.00 | 26.00 | ACCEPTS | | 333 | | |
| 1079600 | 1388 | 4 | FISCHBACK, NANCY | 33.50 | 33.50 | ACCEPTS | | 80 | | |
| 1080600 | 447 | 4 | FISCHER, RICHARD | 16.50 | 16.50 | ACCEPTS | | 160 | | |
| 1084400 | 1396 | 4 | FITE, DORIS M | 15.00 | 15.00 | ACCEPTS | | 953 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1086900 | 607 | 4 | FITZMAURICE, WILLIAM | 33.16 | 33.16 | ACCEPTS | | 40 | | |
| 1089800 | 411 | 4 | FLANAGAN, JAMES | 1.00 | 1.00 | ACCEPTS | | 95 | | |
| 1092600 | 2105 | 4 | FLEMINGS, JOHN | 10.00 | 10.00 | ACCEPTS | | 1108 | | |
| 1095200 | 1625 | 4 | FLOOD, M | 31.35 | | | | | | |
| 1095200 | 1628 | 4 | FLOOD, M | 13.72 | 45.07 | ACCEPTS | | 533 | YES | |
| 1108100 | 326 | 4 | FORNEY, SHIRLEY | 15.56 | 15.56 | ACCEPTS | | 715 | | |
| 1109300 | 678 | 4 | FORT ORANGE PRESS, INC. | 1,058.40 | 1,058.40 | **REJECTS** | | 804 | YES | |
| 1111000 | 3625 | 4 | FOSS, GEORGE | 26.31 | 26.31 | ACCEPTS | | 45 | | |
| 1112900 | 1107 | 4 | FOULKS, C W | 30.71 | 30.71 | ACCEPTS | | 1124 | | |
| 1115400 | 1943 | 4 | FOX PRINTING | 895.12 | 895.12 | ACCEPTS | | 783 | | |
| 1116601 | 3425 | 4 | FOX MORTIMER, CHRISTINE | 1,500.00 | 1,500.00 | ACCEPTS | | 1217 | | |
| 1121000 | 1441 | 4 | FRANCIA, JIM & BERNADETTE | 34.00 | 34.00 | ACCEPTS | | 1090 | | |
| 1123500 | 1040 | 4 | FRANDSEN, ANGELINA | 39.00 | 39.00 | ACCEPTS | | 641 | | |
| 1136100 | 2440 | 4 | FREDERICKS, HENRY | 35.00 | 35.00 | ACCEPTS | | 1059 | | |
| 1141200 | 94 | 4 | FRESCURA, ANTHONY | 149.00 | 149.00 | ACCEPTS | | 423 | | |
| 1143300 | 1083 | 4 | FRICK, DEAN | 34.02 | 34.02 | ACCEPTS | | 757 | | |
| 1143700 | 733 | 4 | FRICKMAN, MARK & LAURA | 30.50 | 30.50 | ACCEPTS | | 334 | YES | |
| 1143900 | 2286 | 4 | FRIEBERG, ELAINE C | 22.36 | 22.36 | ACCEPTS | | 726 | | |
| 1147300 | 692 | 4 | FRITCH, CAROL R | 67.00 | 67.00 | ACCEPTS | | 839 | | |
| 1147900 | 591 | 4 | FRIZZELL, RAYMOND | 38.00 | 38.00 | ACCEPTS | | 57 | | |
| 1149800 | 864 | 4 | FRUMERIE, DR CHARLES M. | 34.00 | 34.00 | ACCEPTS | | 430 | | |
| 1152400 | 718 | 4 | FULCO INC | 8,175.12 | 8,175.12 | ACCEPTS | | 707 | | |
| 1158100 | 2283 | 4 | FUSCO, GERALDINE | 36.00 | 36.00 | ACCEPTS | | 560 | | |
| 1161200 | 930 | 4 | G.M DECK & SONS, INC. | 79.50 | 79.50 | ACCEPTS | | 277 | YES | |
| 1161300 | 709 | 4 | G.M. TAYLOR & SONS | 1,997.14 | 1,997.14 | ACCEPTS | | 1241 | | |
| 1164100 | 3383 | 4 | GAGLIADI, MRS ANNA | 34.00 | 34.00 | ACCEPTS | | 534 | YES | |
| 1165300 | 1646 | 4 | GAGNON, VIRGINIA ANN | 36.00 | 36.00 | ACCEPTS | | 384 | | |
| 1170200 | 401 | 4 | GALLAGHER, FRANK | 60.00 | 60.00 | ACCEPTS | | 891 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1171100 | 3722 | 4 | GALLAGHER, NORMA | 13.14 | 13.14 | ACCEPTS | | 730 | | |
| 1173400 | 2690 | 4 | GALLO, HOLLY | 1.00 | 1.00 | **REJECTS** | | 790 | YES | |
| 1174500 | 1196 | 4 | GALOR, JEAN | 21.02 | 21.02 | ACCEPTS | | 883 | | |
| 1176500 | 1844 | 4 | GAMMERLER | 334.44 | 334.44 | ACCEPTS | | 854 | | |
| 1178100 | 1856 | 4 | GANNON, SHIRLEY | 58.78 | 58.78 | ACCEPTS | | 950 | | |
| 1183200 | 2491 | 4 | GARDON, BERTA | 1.00 | 1.00 | ACCEPTS | | 1139 | | |
| 1185600 | 2157 | 4 | GARRETT, BARBARA | 86.65 | 86.65 | ACCEPTS | | 1247 | | |
| 1185800 | 2701 | 4 | GARRIDO; HELEN | 38.00 | 38.00 | ACCEPTS | | 496 | | |
| 1192600 | 3205 | 4 | GATTI JR, FRANCIS C | 56.46 | 56.46 | ACCEPTS | | 789 | | |
| 1203600 | 1433 | 4 | GEMINI FORMS & SYSTEMS INC | 47,932.37 | 47,932.37 | ACCEPTS | | 1229 | | |
| 1205100 | 1867 | 4 | GENESEE COUNTY HERALD, INC. | 382.50 | 382.50 | ACCEPTS | | 850 | | |
| 1213500 | 1900 | 4 | GEORGE, DR GLENN R | 33.42 | 33.42 | ACCEPTS | | 676 | | |
| 1213900 | 2529 | 4 | GEORGE, WILLIAMSON H. | 9.00 | 9.00 | ACCEPTS | | 831 | | |
| 1214600 | 1212 | 4 | GERAGHTY, ROBERT | 34.00 | 34.00 | ACCEPTS | | 303 | | |
| 1217000 | 3591 | 4 | MINOT-SCHEUERMANN, GERARD | 27.35 | 27.35 | ACCEPTS | | 197 | | |
| 1220400 | 2274 | 4 | GERRARD OVALSTRAPPING | 453.29 | 453.29 | ACCEPTS | | 1140 | | |
| 1226200 | 1275 | 4 | GIBBONS, KRISTIN L | 85.58 | 85.58 | ACCEPTS | | 884 | | |
| 1226900 | 1110 | 4 | GIBOFSKY, KAREN | 1.00 | 1.00 | ACCEPTS | | 643 | | |
| 1228700 | 22 | 4 | GIFT, WILLIAM | 1,804.82 | 1,804.82 | ACCEPTS | | 247 | | |
| 1238100 | 1035 | 4 | GIONTI, JOSEPH | 270.00 | 270.00 | ACCEPTS | | 658 | | |
| 1238800 | 1800 | 4 | GIORDANO, LINDA | 178.32 | 178.32 | ACCEPTS | | 185 | | |
| 1239300 | 1833 | 4 | GIORGI, ELLEN | 22.00 | 22.00 | ACCEPTS | | 601 | YES | |
| 1242300 | 1101 | 4 | GLABMAN, MEREDITH | 40.00 | 40.00 | ACCEPTS | | 788 | | |
| 1242800 | 37 | 4 | GLADSTONE, MJ | 30.00 | 30.00 | ACCEPTS | | 905 | | |
| 1243001 | 3428 | 4 | GLADWIN CITY TREASURER | 25.00 | 25.00 | ACCEPTS | | 1081 | | |
| 1243100 | 1565 | 4 | GLADWIN COUNTY CHAMBER OF COMMER | 1,344.00 | 1,344.00 | ACCEPTS | | 497 | | |
| 1245600 | 1749 | 4 | GLEASON, ELIZABETH | 1.00 | 1.00 | ACCEPTS | | 1063 | | |

| VENDOR # | CLAIM/ | PLAN SCHEDULE CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1246100 | 1482 | 4 | GLEESON, JOHN J | 41.25 | 41.25 | ACCEPTS | | 206 | | |
| 1246300 | 3066 | 4 | GLEICHAUF, BARBARA | 48.20 | 48.20 | ACCEPTS | | 1074 | | |
| 1249200 | 328 | 4 | GLICKENHOUSE, ALAN | 34.83 | 34.83 | ACCEPTS | | 104 | | |
| 1257000 | 1197 | 4 | GOGUEN, PAUL | 25.00 | | | | | | |
| 1257000 | 3534 | 4 | GOGUEN, PAUL | 24.77 | 49.77 | ACCEPTS | | 368 | | |
| 1260300 | 3146 | 4 | GOLDEN, LINDA | 48.00 | 48.00 | ACCEPTS | | 903 | | |
| 1263200 | 2204 | 4 | GOMBOS, FRANK | 23.33 | 23.33 | ACCEPTS | | 606 | | |
| 1266000 | 610 | 4 | GOODALL, DALE W | 30.00 | 30.00 | ACCEPTS | | 655 | | |
| 1266100 | 1492 | 4 | GOODALL, ROGER | 90.00 | 90.00 | ACCEPTS | | 731 | | |
| 1270700 | 2581 | 4 | GORDON, SAUL | 22.12 | 22.12 | ACCEPTS | | 1178 | | |
| 1272900 | 3592 | 4 | GOSNELL, JUNE | 34.00 | 34.00 | ACCEPTS | | 317 | | |
| 1279200 | 3479 | 4 | GRAEB, CHARLES | 27.10 | 27.10 | ACCEPTS | | 558 | YES | |
| 1279800 | 1737 | 4 | GRAFIX ETC | 3,639.01 | 3,639.01 | ACCEPTS | | 972 | | |
| 1280400 | 122 | 4 | GRAHAM, DORIS | 37.38 | 37.38 | ACCEPTS | | 8 | | |
| 1284200 | 626 | 4 | GRANT, MARGARET | 48.00 | 48.00 | ACCEPTS | | 441 | | |
| 1284400 | 624 | 4 | GRANT; MRS STEPHEN | 34.00 | 34.00 | ACCEPTS | | 442 | | |
| 1288200 | 2458 | 4 | GRAZIANO, DAVID P | 27.19 | 27.19 | ACCEPTS | | 149 | | |
| 1288300 | 711 | 4 | GRAZIANO, FRANK | 48.00 | 48.00 | ACCEPTS | | 202 | | |
| 1294101 | 3413 | 4 | GREENBLATT, ARLENE | 73.75 | 73.75 | ACCEPTS | | 858 | | |
| 1294300 | 3549 | 4 | GREEN, CHARLEY | 8.04 | 8.04 | ACCEPTS | | 886 | | |
| 1294400 | 559 | 4 | GREEN, FRANK | 40.00 | 40.00 | ACCEPTS | | 590 | | |
| 1298001 | 3584 | 4 | GREENE, JOHN | 250.00 | | | | | | |
| 1298001 | 3585 | 4 | GREENE, JOHN | 250.00 | 500.00 | ACCEPTS | | 294 | | |
| 1299900 | 657 | 4 | GREER, REBECCA | 28.62 | 28.62 | ACCEPTS | | 6 | | |
| 1305200 | 1007 | 4 | GRIBBLE, CAROL | 38.00 | 38.00 | ACCEPTS | | 284 | | |
| 1305500 | 499 | 4 | GRICE, JAMES | 1.00 | 1.00 | ACCEPTS | | 449 | YES | |
| 1312500 | 1619 | 4 | GRISWOLD,ANN | 63.00 | 63.00 | ACCEPTS | | 42 | | |
| 1318700 | 65 | 4 | GROSSO, VINCENT | 19.00 | 19.00 | ACCEPTS | | 94 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1320100 | 1473 | 4 | GROVE, DAVID | 22.00 | 22.00 | ACCEPTS | | 573 | | |
| 1320300 | 1448 | 4 | GROVE, RICHARD | 6.64 | 6.64 | ACCEPTS | | 546 | YES | |
| 1323200 | 2543 | 4 | GT RADIATOR AUTOMOTIVE | 3,690.68 | 3,690.68 | ACCEPTS | | 866 | | |
| 1325200 | 58 | 4 | GUEST, EDWIN | 31.51 | 31.51 | ACCEPTS | | 362 | | |
| 1326400 | 1661 | 4 | GUIDOTTI, DOUG | 36.00 | 36.00 | ACCEPTS | | 46 | | |
| 1330000 | 1755 | 4 | GUSHA, ALTON A | 35.00 | 35.00 | ACCEPTS | | 711 | | |
| 1330100 | 1003 | 4 | GUSHA, GARY | 34.00 | | | | | | |
| 1330100 | 3637 | 4 | GUSHA, GARY | 34.00 | 68.00 | ACCEPTS | | 108 | | |
| 1330900 | 617 | 4 | GUSTAFSON, WILHELMINA | 123.75 | 123.75 | ACCEPTS | | 417 | | |
| 1331900 | 3188 | 4 | GUTHRIDGE, LINDA | 40.00 | 40.00 | ACCEPTS | | 961 | | |
| 1333000 | 3566 | 4 | COVENANT PRES. CHURCH | 33.00 | | | | | | |
| 1333000 | 653 | 4 | GUYER, SHARON | 33.00 | 66.00 | ACCEPTS | | 133 | | |
| 1335100 | 813 | 4 | H & S SUPPLY CO, INC | 2,891.28 | 2,891.28 | ACCEPTS | | 482 | | |
| 1337200 | 637 | 4 | HAADSMA, SUE | 69.00 | 69.00 | ACCEPTS | | 1012 | | |
| 1342300 | 1362 | 4 | HAGAN, JOSEPH | 48.00 | 48.00 | ACCEPTS | | 88 | | |
| 1348500 | 49 | 4 | HALFOND, IRA | 60.00 | 60.00 | ACCEPTS | | 471 | | |
| 1355200 | 1091 | 4 | HAMILTON CIRCULATION SUPPLIES | 2,431.85 | 2,431.85 | **REJECTS** | | 1068 | | |
| 1355300 | 1066 | 4 | HAMILTON CIRCULATION SUPPLIES | 898.55 | | | | | | |
| 1355300 | 2108 | 4 | HAMILTON CIRCULATION SUPPLIES | 924.12 | 1,822.67 | **REJECTS** | | 1069 | | |
| 1364100 | 761 | 4 | HANLEY, PATRICK | 6.00 | 6.00 | ACCEPTS | | 834 | | |
| 1367000 | 2474 | 4 | HANRAHAN, JOHN T | 34.00 | 34.00 | ACCEPTS | | 1169 | | |
| 1376300 | 2704 | 4 | HARMON-ROSS, MARGARET | 36.00 | 36.00 | ACCEPTS | | 135 | | |
| 1381500 | 1244 | 4 | HARRINGTON, AMY | 38.00 | 38.00 | ACCEPTS | | 151 | | |
| 1384001 | 3628 | 4 | HARRIS,KATHY | 39.00 | 39.00 | ACCEPTS | | 633 | YES | |
| 1394300 | 360 | 4 | HARVEY, STEVEN | 14.50 | 14.50 | ACCEPTS | | 662 | | |
| 1395300 | 1985 | 4 | HASKINS, MILDRED R | 34.00 | 34.00 | ACCEPTS | | 1127 | | |
| 1404700 | 2508 | 4 | HAYES SPECIALTIES CORP | 74.45 | 74.45 | ACCEPTS | | 916 | | |
| 1406000 | 54 | 4 | HAYS, PATRICIA R. | 47.00 | 47.00 | ACCEPTS | | 23 | | |
| 1412100 | 2338 | 4 | HEBERT, HAROLD | 38.00 | 38.00 | ACCEPTS | | 727 | YES | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1413200 | 2280 | 4 | HEDBERG, JEFFREY & HEATHER | 73.00 | 73.00 | ACCEPTS | | 1071 | | |
| 1413600 | 1222 | 4 | HEEBNER, JK | 7.24 | 7.24 | ACCEPTS | | 1168 | | |
| 1416900 | 1507 | 4 | HEINCHON, THOMAS | 34.00 | 34.00 | ACCEPTS | | 154 | | |
| 1430300 | 2258 | 4 | HENRICH, JOSEPH | 17.74 | 17.74 | ACCEPTS | | 708 | | |
| 1432000 | 3089 | 4 | HENRY PARTNERSHIP, THE | 260.00 | 260.00 | ACCEPTS | | 86 | | |
| 1432700 | 2140 | 4 | HENRY, ELAINE | 45.00 | 45.00 | ACCEPTS | | 919 | | |
| 1432800 | 1464 | 4 | HENRY, HAROLD | 12.77 | 12.77 | ACCEPTS | | 1249 | | |
| 1434300 | 564 | 4 | HENTZ, LEROY R | 34.00 | 34.00 | ACCEPTS | | 407 | | |
| 1434800 | 488 | 4 | HEPP, LIZ | 22.27 | 22.27 | ACCEPTS | | 603 | | |
| 1436700 | 1486 | 4 | HERBET YENTIS & CO REALTORS | 38,508.00 | 38,508.00 | ACCEPTS | | 555 | | |
| 1437000 | 884 | 4 | HERDINA, DORIS | 34.00 | | | | | | |
| 1437000 | 3725 | 4 | HERDINA, DORIS | 34.00 | 68.00 | ACCEPTS | | 620 | | |
| 1437300 | 1703 | 4 | HERICOURT, MICHAEL | 1,145.00 | 1,145.00 | ACCEPTS | | 1134 | | |
| 1440700 | 815 | 4 | HERR, KENNETH | 18.89 | 18.89 | ACCEPTS | | 490 | YES | |
| 1442900 | 1053 | 4 | HERSHATTER, MARY JANE | 58.00 | 58.00 | ACCEPTS | | 167 | | |
| 1447200 | 2306 | 4 | HEUCHERT, JOSEPH | 33.00 | 33.00 | ACCEPTS | | 1024 | | |
| 1452000 | 567 | 4 | HIGGINS, DORIS M | 26.22 | 26.22 | ACCEPTS | | 468 | | |
| 1462100 | 2361 | 4 | HINDERSTEIN, LINDA C | 38.00 | 38.00 | ACCEPTS | | 984 | | |
| 1464200 | 318 | 4 | HITCHCOCK, DONALD | 50.00 | 50.00 | ACCEPTS | | 446 | | |
| 1468400 | 1972 | 4 | HOBAN, NANCY | 25.33 | 25.33 | ACCEPTS | | 786 | | |
| 1469500 | 2070 | 4 | HOCHREIN, RAYMOND H. | 38.00 | 38.00 | ACCEPTS | | 527 | | |
| 1473200 | 696 | 4 | HOFFMAN, FREDERICK | 50.00 | 50.00 | ACCEPTS | | 381 | | |
| 1473500 | 152 | 4 | HOFFMAN, JOEL | 5.23 | 5.23 | ACCEPTS | | 703 | | |
| 1476500 | 1554 | 4 | HOHENWARTER, GEORGE F, JR | 10.50 | 10.50 | ACCEPTS | | 689 | | |
| 1488000 | 481 | 4 | HOME INSURANCE COMPANY IN LIQUID | 1.00 | 1.00 | ACCEPTS | | 408 | | |
| 1492000 | 854 | 4 | HOOVER, BETTY | 26.00 | 26.00 | ACCEPTS | | 1036 | | |
| 1492300 | 912 | 4 | HOOVER, FRANK | 1.00 | 1.00 | ACCEPTS | | 347 | | |
| 1492600 | 1282 | 4 | HOOVER, PAMELA A | 18.69 | 18.69 | ACCEPTS | | 1064 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1492700 | 157 | 4 | HOOVER, PRISCILLA | 29.00 | 29.00 | ACCEPTS | | 3 | | |
| 1500400 | 642 | 4 | HORR, HAROLD | 34.00 | | | | | | |
| 1500400 | 3498 | 4 | HORR, HAROLD | 34.00 | 68.00 | ACCEPTS | | 537 | | |
| 1509700 | 3674 | 4 | GIBBONS, HOWARD W SR | 44.45 | 44.45 | ACCEPTS | | 198 | | |
| 1510700 | 1488 | 4 | HOWARD, SHERMAN J. | 36.00 | 36.00 | ACCEPTS | | 1216 | | |
| 1513000 | 1842 | 4 | HOWLEY, JAMES F. | 7,431.72 | 7,431.72 | ACCEPTS | | 663 | | |
| 1513400 | 1570 | 4 | HOYNACK, PAUL | 1,500.00 | 1,500.00 | ACCEPTS | | 1123 | | |
| 1515200 | 33 | 4 | HUBBARD, LELAND | 20.52 | 20.52 | ACCEPTS | | 84 | | |
| 1518200 | 774 | 4 | HUDSON CITY SCHOOL DISTRICT | 68.00 | 68.00 | ACCEPTS | | 742 | YES | |
| 1520800 | 527 | 4 | HUFF, BOB & NANCY | 32.50 | 32.50 | ACCEPTS | | 618 | YES | |
| 1522800 | 2185 | 4 | HUGHES, JANE | 48.00 | 48.00 | ACCEPTS | | 205 | | |
| 1523500 | 428 | 4 | HUGHES, RUSSELL L. | 28.00 | 28.00 | ACCEPTS | | 754 | | |
| 1524800 | 1031 | 4 | HULL, KAREN & JOSEPH | 48.00 | 48.00 | ACCEPTS | | 1091 | | |
| 1529000 | 3699 | 4 | HUNT, LINDA | 25.30 | 25.30 | ACCEPTS | | 1031 | | |
| 1529601 | 3516 | 4 | HUNTER, MARY L. | 30.00 | 30.00 | ACCEPTS | | 171 | | |
| 1530200 | 2210 | 4 | HUNTER, SCOTT | 19.46 | 19.46 | ACCEPTS | | 382 | | |
| 1534700 | 513 | 4 | HUXLEY, ROBERT | 1.00 | 1.00 | ACCEPTS | | 465 | | |
| 1536800 | 2353 | 4 | HYGRADE BUSINESS GROUP, INC. | 799.60 | 799.60 | ACCEPTS | | 143 | | |
| 1538900 | 973 | 4 | IACONETTI, FRANCIS | 45.00 | 45.00 | ACCEPTS | | 719 | | |
| 1543000 | 55 | 4 | IFKOVIC, DIANE | 63.00 | 63.00 | ACCEPTS | | 653 | | |
| 1548700 | 63 | 4 | INDEPENDENCE BUSINESS SUPPLY | 5,598.97 | 5,598.97 | ACCEPTS | | 1192 | | |
| 1552401 | 3401 | 4 | INGLIS, ROBERT | 32.00 | 32.00 | ACCEPTS | | 846 | | |
| 1554100 | 1276 | 4 | INNAURATO, MICHAEL | 1.00 | 1.00 | ACCEPTS | | 96 | | |
| 1557900 | 954 | 4 | INTERSTATE OUTDOOR ADVERTISING | 4,994.00 | 4,994.00 | ACCEPTS | | 10 | | |
| 1558800 | 2224 | 4 | IONATA FAMILY | 8.46 | 8.46 | ACCEPTS | | 162 | | |
| 1561700 | 1633 | 4 | IRISH, WHITNEY & ELIZABETH | 60.00 | 60.00 | ACCEPTS | | 438 | YES | |
| 1569100 | 990 | 4 | J CLARK INDUSTRIES | 1,391.00 | 1,391.00 | ACCEPTS | | 170 | | |
| 1569600 | 182 | 4 | J LOEW PROPERTY MANAGEMENT | 1,448.62 | 1,448.62 | ACCEPTS | | 12 | | |

JOURNAL REGISTER COMPANY
Unsecured Claims

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1571300 | 2112 | 4 | J THOMAS MC HUGH COMPANY | 3,988.20 | 3,988.20 | ACCEPTS | | 525 | | |
| 1571400 | 2813 | 4 | J W KENNEDY & SONS | 481.50 | 481.50 | ACCEPTS | | 1030 | | |
| 1574700 | 385 | 4 | JABLANSKI, STEVEN | 24.00 | 24.00 | ACCEPTS | | 290 | | |
| 1580600 | 62 | 4 | JACOBS, WILLIAM | 10.00 | 10.00 | ACCEPTS | | 114 | | |
| 1587600 | 3550 | 4 | DORATO SR, JAMES | 33.11 | 33.11 | ACCEPTS | | 204 | | |
| 1602200 | 1841 | 4 | JANI-KING OF PHILADELPHIA, INC | 1,257.05 | 1,257.05 | ACCEPTS | | 521 | | |
| 1604700 | 2357 | 4 | JAPAWHCO COLLECTIONS | 749.15 | 749.15 | ACCEPTS | | 213 | | |
| 1621100 | 1056 | 4 | JENNINGS, MARGRET | 41.00 | 41.00 | ACCEPTS | | 1215 | | |
| 1622200 | 418 | 4 | JENSIS, WENDY | 31.32 | 31.32 | ACCEPTS | | 375 | | |
| 1629800 | 1412 | 4 | JIM'S LAWN SERVICE | 173.10 | 173.10 | ACCEPTS | | 965 | | |
| 1631000 | 1394 | 4 | JMR CONSTRUCTION | 789.00 | 789.00 | ACCEPTS | | 879 | YES | |
| 1638300 | 731 | 4 | JOCK & MELDRUM INC. | 81.47 | 81.47 | ACCEPTS | | 393 | | |
| 1650700 | 3634 | 4 | GLEESON, JOHN J | 42.31 | 42.31 | ACCEPTS | | 208 | | |
| 1657100 | 796 | 4 | JOHN ROCK INCORPORATED | 200.00 | 200.00 | ACCEPTS | | 123 | | |
| 1661700 | 494 | 4 | JOHNNY'S IDEAL PRINTING | 98.82 | 98.82 | ACCEPTS | | 649 | | |
| 1662000 | 1814 | 4 | JOHNSEN, NORMAN | 34.00 | 34.00 | ACCEPTS | | 738 | | |
| 1666300 | 1872 | 4 | JOHNSON, JEFF | 60.00 | 60.00 | ACCEPTS | | 214 | | |
| 1676200 | 1112 | 4 | JONES, DEBBIE | 36.60 | 36.60 | ACCEPTS | | 49 | | |
| 1679100 | 1297 | 4 | JONES, ROBERT M/M | 32.00 | 32.00 | ACCEPTS | | 396 | | |
| 1687300 | 769007870 | 4 | JOSEPHINE NOVELLO | 85,716.00 | 85,716.00 | ACCEPTS | | 1062 | | |
| 1688600 | 1401 | 4 | JOSTEN, HENRY E. | 1,961.71 | 1,961.71 | ACCEPTS | | 43 | | |
| 1693500 | 826 | 4 | JS CONTRACTING | 1,790.10 | 1,790.10 | ACCEPTS | | 363 | | |
| 1702000 | 2144 | 4 | JURBALA, DARYL | 19.41 | 19.41 | ACCEPTS | | 1094 | | |
| 1702200 | 489 | 4 | JURKOWSKI, RAYMOND | 48.00 | 48.00 | ACCEPTS | | 229 | | |
| 1705401 | 3389 | 4 | K.P.S. CORPORATION | 1,470.85 | 1,470.85 | ACCEPTS | | 1130 | | |
| 1705402 | 3390 | 4 | K.P.S. CORPORATION | 411.92 | 411.92 | ACCEPTS | | 1128 | | |
| 1705800 | 1564 | 4 | KAANGO | 1,772.47 | 1,772.47 | ACCEPTS | | 561 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1709200 | 280 | 4 | KALLENBACH, TOD & ROBIN | 33.00 | 33.00 | ACCEPTS | | 262 | | |
| 1721800 | 539 | 4 | KARSTENSEN, T | 12.00 | 12.00 | ACCEPTS | | 22 | | |
| 1731900 | 2673 | 4 | KAVALER, BILL | 114.00 | 114.00 | ACCEPTS | | 503 | | |
| 1733600 | 1205 | 4 | KAYLOR, RONALD D | 19.30 | 19.30 | ACCEPTS | | 819 | | |
| 1735100 | 598 | 4 | KEANE, KEVIN & FAY | 32.50 | 32.50 | ACCEPTS | | 504 | | |
| 1743700 | 2225 | 4 | KEITH, FRANK S | 13.69 | 13.69 | ACCEPTS | | 586 | | |
| 1751700 | 1869 | 4 | KELLY, EUNICE | 24.53 | 24.53 | ACCEPTS | | 464 | | |
| 1753100 | 132 | 4 | KELLY, PATRICK | 50.00 | 50.00 | ACCEPTS | | 325 | | |
| 1758000 | 29 | 4 | KEN'S OFFICE SYSTEMS INC. | 91.46 | 91.46 | ACCEPTS | | 118 | | |
| 1760200 | 1545 | 4 | KENNEDY, GEORGE | 17.48 | 17.48 | ACCEPTS | | 909 | | |
| 1768600 | 2385 | 4 | KERR, ANN | 35.00 | 35.00 | ACCEPTS | | 974 | | |
| 1769800 | 1274 | 4 | KERWATH, LINDA | 42.00 | 42.00 | ACCEPTS | | 792 | | |
| 1770000 | 1779 | 4 | KERZNER, ELLIOTT | 39.97 | 39.97 | ACCEPTS | | 79 | | |
| 1777800 | 2587 | 4 | KIEL, HAROLD | 37.50 | 37.50 | ACCEPTS | | 630 | | |
| 1777900 | 629 | 4 | KIELEY; GEORGE J | 34.00 | 34.00 | ACCEPTS | | 129 | | |
| 1779300 | 1996 | 4 | KILBARA, LOUISE ADLER | 23.84 | 23.84 | ACCEPTS | | 1121 | | |
| 1786900 | 2757 | 4 | KING FEATURES SYNDICATE | 38,766.32 | 38,766.32 | ACCEPTS | | 1136 | | |
| 1788700 | 1742 | 4 | KING, LYNN | 10.92 | 10.92 | ACCEPTS | | 306 | | |
| 1793200 | 1180 | 4 | KINNIE-ANNEX CARTAGE CO, INC | 29,132.07 | 29,132.07 | ACCEPTS | | 1199 | | |
| 1800900 | 240 | 4 | KLAPHEKE, JOYCE | 33.00 | | | | | | |
| 1800900 | 3553 | 4 | KLAPHEKE, JOYCE | 33.00 | 66.00 | ACCEPTS | | 856 | | |
| 1804300 | 1698 | 4 | KLEVORN, KEVIN G. | 25.00 | 25.00 | ACCEPTS | | 900 | | |
| 1811100 | 1390 | 4 | KNIGHT, DAVID | 14.25 | 14.25 | ACCEPTS | | 758 | | |
| 1811500 | 2789 | 4 | KNIGHT, JEFF | 1.00 | 1.00 | ACCEPTS | | 413 | | |
| 1812100 | 1566 | 4 | KNIGHT, SUSAN | 2,528.61 | 2,528.61 | ACCEPTS | | 678 | | |
| 1816600 | 2822 | 4 | KOCH SHREDDING, INC. | 195.00 | 195.00 | ACCEPTS | | 1025 | | |
| 1817600 | 309 | 4 | KOCZAK, ARTHUR | 103.33 | 103.33 | ACCEPTS | | 865 | | |
| 1817700 | 1420 | 4 | KOCZKODAN, JOHN | 1.00 | 1.00 | ACCEPTS | | 814 | | |

JOURNAL REGISTER COMPANY
Unsecured Claims

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1818700 | 980 | 4 | KOENIG, JOHN | 48.00 | 48.00 | ACCEPTS | | 457 | | |
| 1819700 | 19 | 4 | KOFSKY, WARREN | 9,090.00 | 9,090.00 | ACCEPTS | | 13 | | |
| 1821600 | 1670 | 4 | KOKOSZKA, ANDREW | 83.09 | 83.09 | ACCEPTS | | 331 | | |
| 1826800 | 125 | 4 | KOPPEL, ANDREA | 16.00 | 16.00 | ACCEPTS | | 721 | | |
| 1833500 | 2675 | 4 | KOWAL, LYNN | 23.00 | 23.00 | ACCEPTS | | 386 | | |
| 1835700 | 749 | 4 | KOZIERADZKI, TED & CHERYL | 33.00 | 33.00 | ACCEPTS | | 29 | | |
| 1839400 | 2218 | 4 | KRASKEWICZ, CHRISTIN M. | 40.00 | 40.00 | ACCEPTS | | 506 | | |
| 1839500 | 2219 | 4 | KRASKEWICZ, JOHN | 22.36 | 22.36 | ACCEPTS | | 505 | | |
| 1839700 | 1963 | 4 | KRASNESKY, WILLIAM | 15.80 | 15.80 | ACCEPTS | | 397 | | |
| 1840300 | 90 | 4 | KRAUS, DOLORES | 34.00 | 34.00 | ACCEPTS | | 370 | | |
| 1842900 | 557 | 4 | KREIDER, DONALD E | 17.52 | 17.52 | ACCEPTS | | 690 | | |
| 1843500 | 902 | 4 | KREIDER, RANDY | 18.80 | 18.80 | ACCEPTS | | 387 | YES | |
| 1852300 | 2223 | 4 | KRYWANY | 34.90 | 34.90 | ACCEPTS | | 1177 | | |
| 1855900 | 2516 | 4 | KULICK, INGRID | 38.00 | 38.00 | ACCEPTS | | 514 | | |
| 1858500 | 3654 | 4 | SCHLACHTER, KURT | 73.85 | 73.85 | ACCEPTS | | 275 | | |
| 1860200 | 2493 | 4 | KUSTER, JOAN | 36.75 | 36.75 | ACCEPTS | | 485 | | |
| 1863100 | 1595 | 4 | L LEE ENTERPRISES #47768 | 7,200.00 | 7,200.00 | ACCEPTS | | 610 | | |
| 1866900 | 1139 | 4 | LAB SAFETY SUPPLY, INC | 275.50 | | | | | | |
| 1866900 | 3434 | 4 | LAB SAFETY SUPPLY, INC | 67.31 | 342.81 | ACCEPTS | | 781 | | |
| 1874500 | 2459 | 4 | LAKE ORION LIONS CLUB | 500.00 | 500.00 | ACCEPTS | | 857 | | |
| 1877300 | 1523 | 4 | LAMANTIA, BERNADINE | 55.00 | 55.00 | ACCEPTS | | 632 | | |
| 1879400 | 2178 | 4 | LAMINALL, INC. | 890.46 | 890.46 | ACCEPTS | | 1005 | | |
| 1884700 | 985 | 4 | LANDON, WILLIAM | 12.63 | 12.63 | ACCEPTS | | 34 | | |
| 1885900 | 2651 | 4 | LANE PRESS, THE | 28,584.02 | 28,584.02 | ACCEPTS | | 409 | | |
| 1892800 | 801 | 4 | LAPEER AREA CHAMBER OF COMMERC | 292.50 | 292.50 | ACCEPTS | | 234 | | |
| 1897200 | 271 | 4 | LARRY AND GENE'S SERVICE CENTER | 1,167.83 | 1,167.83 | ACCEPTS | | 743 | | |
| 1902100 | 829 | 4 | LASER CONNECTION LLC | 845.67 | 845.67 | ACCEPTS | | 451 | | |
| 1902200 | 1690 | 4 | LASER RE-NU COMPANY | 1,188.09 | 1,188.09 | ACCEPTS | | 996 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1902700 | 482 | 4 | LASHWAY, TOD | 40.00 | 40.00 | ACCEPTS | | 760 | | |
| 1903000 | 2792 | 4 | LASKORSKI; PHILIP | 28.50 | 28.50 | ACCEPTS | | 970 | YES | |
| 1906000 | 1973 | 4 | LAUFER, LORRAINE | 28.50 | 28.50 | ACCEPTS | | 1087 | | |
| 1912500 | 1001 | 4 | LAW, CHUCK & NORMA | 59.69 | 59.69 | ACCEPTS | | 609 | | |
| 1913601 | 3565 | 4 | LAWLOR, ELSBETH | 36.00 | 36.00 | ACCEPTS | | 385 | | |
| 1913700 | 1512 | 4 | LAWLOR,MARGARET | 73.00 | 73.00 | ACCEPTS | | 322 | YES | |
| 1915500 | 880 | 4 | LAWRENCE, JIM & MARGARET | 13.00 | 13.00 | ACCEPTS | | 1092 | | |
| 1924500 | 344 | 4 | LECHICH, BARBARA | 31.00 | 31.00 | ACCEPTS | | 1034 | | |
| 1924600 | 247 | 4 | LECHLEITNER, MR & MRS GEORGE | 34.00 | 34.00 | ACCEPTS | | 66 | | |
| 1927600 | 495 | 4 | LEE, JOSEPH | 38.00 | 38.00 | ACCEPTS | | 146 | | |
| 1930800 | 3668 | 4 | LEGGIO, LAURA | 49.63 | 49.63 | ACCEPTS | | 673 | | |
| 1943200 | 2676 | 4 | LEONARD, TIM | 24.00 | 24.00 | ACCEPTS | | 925 | | |
| 1945200 | 1307 | 4 | LERCH, JOHN | 12.39 | 12.39 | ACCEPTS | | 1089 | | |
| 1950000 | 2535 | 4 | LEUCHTEN, MARY | 19.00 | 19.00 | ACCEPTS | | 447 | YES | |
| 1951000 | 808 | 4 | LEVEL ONE LLC | 231.61 | 231.61 | ACCEPTS | | 283 | | |
| 1952500 | 3210 | 4 | LEVIN,ELLEN FAEMS | 148.25 | 148.25 | ACCEPTS | | 697 | | |
| 1958700 | 2603 | 4 | LEXPRESS PRINTING & PUBLISHING | 611.21 | 611.21 | ACCEPTS | | 89 | | |
| 1974400 | 2158 | 4 | LINDENMEYR MUNROE | 77,167.67 | 77,167.67 | ACCEPTS | | 1008 | | |
| 1976800 | 3485 | 4 | LINEHAN, LISA | 22.75 | 22.75 | ACCEPTS | | 390 | | |
| 1977400 | 1575 | 4 | LINK, DONALD W | 50.00 | 50.00 | ACCEPTS | | 513 | | |
| 1978600 | 918 | 4 | LIPETZ, BEN | 26.00 | 26.00 | ACCEPTS | | 853 | | |
| 1979400 | 742 | 4 | LIQUORAMA | 22.19 | 22.19 | ACCEPTS | | 285 | YES | |
| 1982800 | 396 | 4 | LITCHMAN, DR MICHAEL | 42.00 | 42.00 | ACCEPTS | | 813 | | |
| 1983400 | 910 | 4 | LITTEKEN, MR & MRS MARK | 48.46 | 48.46 | ACCEPTS | | 1171 | | |
| 1983500 | 1291 | 4 | LITTELL, JESSICA | 39.00 | 39.00 | ACCEPTS | | 968 | | |
| 1984200 | 1744 | 4 | LITTLE, GEORGE | 1.00 | 1.00 | **REJECTS** | | 833 | | |
| 1984800 | 3108 | 4 | LITTMANN, M.J. | 36.00 | 36.00 | ACCEPTS | | 875 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1985200 | 1850 | 4 | LIVESY, MR & MRS MILTON | 44.62 | 44.62 | ACCEPTS | | 1014 | | |
| 1986400 | 1128 | 4 | LKF ASSOCIATES | 270.00 | 270.00 | ACCEPTS | | 92 | | |
| 1987600 | 2057 | 4 | LLOYD, RICHARD | 42.29 | 42.29 | **REJECTS** | | 672 | YES | |
| 1992700 | 2035 | 4 | LOHR, CLARENCE | 810.00 | | | | | | |
| 1992700 | 2780 | 4 | LOHR, CLARENCE | 230.00 | 1,040.00 | ACCEPTS | | 193 | | |
| 1998400 | 3683 | 4 | LONG, DAVID R M/M | 36.00 | | | | | | |
| 1998400 | 2332 | 4 | LONG,DAVID R M/M | 36.00 | 72.00 | ACCEPTS | | 192 | | |
| 2004700 | 2039 | 4 | LORENZ III, WES & CAROL | 12.00 | 12.00 | ACCEPTS | | 1067 | | |
| 2005100 | 1211 | 4 | LORENZO, CHARLOTTE | 60.00 | 60.00 | ACCEPTS | | 315 | YES | |
| 2008700 | 2544 | 4 | LOSEE JR, TED | 1.00 | 1.00 | ACCEPTS | | 748 | YES | |
| 2014000 | 1443 | 4 | LOVETT, WILLIAM | 21.67 | 21.67 | ACCEPTS | | 570 | | |
| 2015700 | 3695 | 4 | LOWE, JUDITH MRS | 27.08 | 27.08 | ACCEPTS | | 551 | | |
| 2024700 | 2114 | 4 | LULL, MRS MARIA | 48.00 | 48.00 | ACCEPTS | | 424 | | |
| 2027400 | 1643 | 4 | LUSE, CLAIRE M. | 26.80 | 26.80 | ACCEPTS | | 1033 | | |
| 2028700 | 191 | 4 | LUTZ, BRENDA | 62.00 | 62.00 | ACCEPTS | | 1119 | | |
| 2029000 | 2788 | 4 | LUTZ, LEO | 18.28 | 18.28 | ACCEPTS | | 797 | | |
| 2029200 | 506 | 4 | LUTZ, MR/MRS KENNETH | 37.00 | 37.00 | ACCEPTS | | 955 | | |
| 2032300 | 1246 | 4 | LYNCH KNIFE GRINDING SERVICE | 118.00 | 118.00 | ACCEPTS | | 596 | | |
| 2033500 | 1796 | 4 | LYNCH, MARGARET | 34.00 | 34.00 | ACCEPTS | | 1133 | YES | |
| 2038800 | 2801 | 4 | M & O CORPORATION | 2,346.86 | 2,346.86 | ACCEPTS | | 1242 | | |
| 2041100 | 1708 | 4 | MAACO - 2239 | 1,080.00 | 1,080.00 | ACCEPTS | | 1105 | YES | |
| 2045100 | 1931 | 4 | MACDONALD CLASSIFIED SERV. INC | 295.00 | 295.00 | ACCEPTS | | 448 | | |
| 2047300 | 799 | 4 | MACK INDUSTRIES, INC | 260.47 | 260.47 | ACCEPTS | | 278 | | |
| 2047400 | 1583 | 4 | MACK SERVICES GROUP | 734.22 | 734.22 | ACCEPTS | | 111 | | |
| 2053700 | 3623 | 4 | MADDEN, MR & MRS JOHN | 8.77 | 8.77 | ACCEPTS | | 659 | | |
| 2057600 | 3632 | 4 | CROWLEY, MAGGIE | 41.00 | 41.00 | ACCEPTS | | 412 | | |
| 2059800 | 3090 | 4 | MAGUIRE, JOANNE | 745.00 | 745.00 | ACCEPTS | | 1120 | | |
| 2066800 | 1569 | 4 | MAKINEN, EMMA | 30.51 | 30.51 | ACCEPTS | | 901 | | |

JOURNAL REGISTER COMPANY
Unsecured Claims

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2067000 | 1379 | 4 | MAKO, MARIE A. (DECEASED) | 36.55 | 36.55 | ACCEPTS | | 980 | YES | |
| 2068700 | 679 | 4 | MALIN, FRANK & CINDI | 22.50 | 22.50 | ACCEPTS | | 845 | YES | |
| 2069700 | 2376 | 4 | MALLOZZI, THEODORE | 5.92 | 5.92 | ACCEPTS | | 399 | | |
| 2076300 | 2592 | 4 | MANCUSO, HELEN | 152.00 | 152.00 | ACCEPTS | | 723 | | |
| 2076500 | 3680 | 4 | MANDELL, JOEL MR & MRS | 36.00 | 36.00 | ACCEPTS | | 19 | | |
| 2078400 | 1489 | 4 | MANGLER FAMILY | 63.00 | 63.00 | **REJECTS** | | 1098 | YES | |
| 2078900 | 1942 | 4 | MANISTIQUE PAPERS. | 93,641.10 | 93,641.10 | ACCEPTS | | 784 | | |
| 2082300 | 3708 | 4 | MANSFIELD, ELYSE & NEIL | 1.00 | 1.00 | ACCEPTS | | 495 | | |
| 2088100 | 1533 | 4 | MARCOTTE, ELAINE | 28.00 | 28.00 | ACCEPTS | | 616 | | |
| 2093300 | 537 | 4 | MARGERIN, WILLIAM | 30.00 | 30.00 | ACCEPTS | | 309 | | |
| 2096900 | 879 | 4 | MARIEN, MARY ANN | 816.88 | 816.88 | ACCEPTS | | 595 | | |
| 2107200 | 1662 | 4 | MARKETWIRE INC | 503.92 | 503.92 | ACCEPTS | | 1046 | | |
| 2108100 | 634 | 4 | MARKSMAN ROOFING & MAINTENANCE | 2,968.81 | 2,968.81 | ACCEPTS | | 313 | | |
| 2113600 | 1485 | 4 | MARSHALL INDUSTRIAL TECHNOLOGIES | 5,585.31 | 5,585.31 | ACCEPTS | | 785 | YES | |
| 2114700 | 512 | 4 | MARSHALL, HUGH | 44.02 | 44.02 | ACCEPTS | | 922 | | |
| 2116700 | 566 | 4 | MARSTELLER, PHYLLIS J | 21.58 | 21.58 | ACCEPTS | | 54 | | |
| 2120400 | 341 | 4 | MARTIN, GERRY | 787.30 | 787.30 | ACCEPTS | | 1209 | | |
| 2142500 | 1082 | 4 | MASSA, MARIE | 5.20 | 5.20 | ACCEPTS | | 343 | | |
| 2143800 | 2160 | 4 | MASTERPAGE COMMUNICATIONS INC | 183.60 | 183.60 | ACCEPTS | | 1126 | YES | |
| 2144600 | 3093 | 4 | MASTROGIOVANNI, BILL | 36.00 | 36.00 | ACCEPTS | | 668 | | |
| 2146400 | 1518 | 4 | MATHERS, CHRISTINE | 102.88 | 102.88 | ACCEPTS | | 105 | | |
| 2147800 | 3545 | 4 | MATHEWSON, GEORGE R | 1.00 | 1.00 | ACCEPTS | | 122 | | |
| 2150300 | 3667 | 4 | MATT, GRACE | 17.35 | 17.35 | ACCEPTS | | 187 | | |
| 2154900 | 698 | 4 | MAUGLE, LARRY | 24.92 | 24.92 | ACCEPTS | | 675 | | |
| 2157500 | 2142 | 4 | MAVIS, ALLAN | 240.00 | 240.00 | ACCEPTS | | 1116 | | |
| 2158900 | 415 | 4 | MAXWELL, MIKE & BECKY | 16.66 | 16.66 | ACCEPTS | | 31 | | |
| 2159500 | 1471 | 4 | MAY, DEB | 32.00 | 32.00 | ACCEPTS | | 941 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2160700 | 3076 | 4 | MAYER, LAURA | 48.00 | 48.00 | ACCEPTS | | 1040 | | |
| 2162200 | 1198 | 4 | MAYNARD, MAX | 31.00 | 31.00 | ACCEPTS | | 349 | YES | |
| 2165400 | 1371 | 4 | MBA PRINTING, INC | 22.69 | 22.69 | ACCEPTS | | 622 | | |
| 2169800 | 403 | 4 | MC CLOSKEY III, JOHN F | 22.00 | 22.00 | ACCEPTS | | 614 | | |
| 2180100 | 2327 | 4 | MC QUADE; JOHN | 38.00 | 38.00 | ACCEPTS | | 896 | | |
| 2183400 | 611 | 4 | MCCARDELL, DAN | 1.00 | 1.00 | ACCEPTS | | 253 | | |
| 2183900 | 623 | 4 | MCCARTHY, KENNETH | 88.50 | 88.50 | ACCEPTS | | 142 | | |
| 2184100 | 551 | 4 | MCCARTHY, RICHARD | 136.81 | 136.81 | ACCEPTS | | 321 | | |
| 2190900 | 1129 | 4 | MCDERMOTT, LOUISE | 34.00 | 34.00 | ACCEPTS | | 404 | | |
| 2191700 | 2664 | 4 | MCDONALD'S USA, LLC | 209.10 | 209.10 | ACCEPTS | | 500 | | |
| 2193000 | 2768 | 4 | MCDONNELL, BETSY | 36.00 | 36.00 | ACCEPTS | | 230 | | |
| 2193300 | 736 | 4 | MCDONNELL, EILEEN | 37.00 | 37.00 | ACCEPTS | | 705 | | |
| 2196100 | 2608 | 4 | MCGEE, ED | 58.00 | 58.00 | ACCEPTS | | 287 | | |
| 2196300 | 1746 | 4 | MCGEORGE, LESTER | 42.00 | 42.00 | ACCEPTS | | 625 | | |
| 2198400 | 1086 | 4 | MCGOWAN, JOHN | 38.31 | 38.31 | ACCEPTS | | 272 | | |
| 2198800 | 582 | 4 | MCGRATH, TOM | 21.80 | 21.80 | ACCEPTS | | 2 | | |
| 2209300 | 1095 | 4 | MCMULLEN, MICHAEL S | 22.50 | 22.50 | ACCEPTS | | 180 | | |
| 2210200 | 119 | 4 | MCNAMARA, WILLIAM | 90.00 | 90.00 | ACCEPTS | | 199 | | |
| 2210900 | 1550 | 4 | MCNEW, SAM | 17.12 | 17.12 | ACCEPTS | | 181 | | |
| 2211100 | 1684 | 4 | MCNULTY, MR & MRS WILLIAM | 90.00 | 90.00 | ACCEPTS | | 444 | | |
| 2218400 | 2088 | 4 | MEDLER ELECTRIC COMPANY | 996.61 | 996.61 | ACCEPTS | | 219 | | |
| 2219500 | 434 | 4 | MEESS, MR & MRS WILLIAM | 48.00 | 48.00 | ACCEPTS | | 611 | | |
| 2223000 | 345 | 4 | MELBERT, MARY | 13.86 | 13.86 | ACCEPTS | | 260 | | |
| 2225300 | 1503 | 4 | MELLINA, RON | 486.89 | | | | | | |
| 2225300 | 1516 | 4 | MELLINA, RON | 320.00 | 806.89 | ACCEPTS | | 172 | YES | |
| 2226000 | 1987 | 4 | MELTZER, EVAN & CAROLYN | 36.00 | 36.00 | ACCEPTS | | 126 | | |
| 2226100 | 1230 | 4 | MELTZER, JANICE B | 38.00 | 38.00 | ACCEPTS | | 619 | | |
| 2232400 | 463 | 4 | MERCURY PROMOTIONS & FULFILLMENT | 4,997.19 | | | | | | |

| VENDOR # | CLAIM/ | SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2232400 | 464 | | 4 | MERCURY PROMOTIONS & FULFILLMENT | 1,144.93 | | | | | | |
| 2232400 | 465 | | 4 | MERCURY PROMOTIONS & FULFILLMENT | 787.57 | | | | | | |
| 2232400 | 462 | | 4 | MERCURY PROMOTIONS & FULFILLMENT | 4,998.99 | 11,928.68 | ACCEPTS | | 452 | YES | |
| 2235300 | 3489 | | 4 | MERRILL, J. | 1.00 | 1.00 | ACCEPTS | | 136 | | |
| 2235600 | 103 | | 4 | MERRITT, KNIGHT | 30.00 | 30.00 | ACCEPTS | | 319 | | |
| 2241100 | 1949 | | 4 | METZ, RUTH & CHARLIE | 48.00 | 48.00 | ACCEPTS | | 481 | | |
| 2241500 | 2209 | | 4 | METZGER, SUE | 105.00 | 105.00 | ACCEPTS | | 535 | | |
| 2241900 | 2051 | | 4 | MEXICO PLASTIC | 900.00 | | | | | | |
| 2241900 | 2572 | | 4 | MEXICO PLASTIC | 202.50 | 1,102.50 | ACCEPTS | | 712 | | |
| 2244200 | 1641 | | 4 | MEYERSON, MICHAEL | 33.00 | 33.00 | ACCEPTS | | 634 | | |
| 2246500 | 3507 | | 4 | CRISTIANO, MICHAEL | 50.10 | 50.10 | ACCEPTS | | 200 | | |
| 2256400 | 2266 | | 4 | MICHIGAN OFFICEWAYS | 2,210.98 | 2,210.98 | ACCEPTS | | 1110 | | |
| 2260600 | 1982 | | 4 | MID-TOWN TIRE | 3,567.02 | 3,567.02 | ACCEPTS | | 17 | | |
| 2268800 | 2490 | | 4 | MILFORD PHOTO, INC. | 74.94 | 74.94 | ACCEPTS | | 661 | | |
| 2269600 | 1522 | | 4 | MILL BROOK WATER CO. | 352.00 | 352.00 | ACCEPTS | | 339 | | |
| 2269900 | 1430 | | 4 | MILL MARKETING INCORPORATED | 49,130.41 | 49,130.41 | ACCEPTS | | 1102 | | |
| 2271000 | 2829 | | 4 | MILLBROOK PRINTING CO. | 1,290.00 | 1,290.00 | ACCEPTS | | 948 | | |
| 2273400 | 2106 | | 4 | MILLER, CINDY | 48.00 | 48.00 | **REJECTS** | | 799 | YES | |
| 2276800 | 2359 | | 4 | MILLER, LAURENCE G | 39.28 | 39.28 | ACCEPTS | | 944 | | |
| 2277200 | 772 | | 4 | MILLER, LOUISE | 48.00 | 48.00 | ACCEPTS | | 443 | | |
| 2278200 | 358 | | 4 | MILLER, MR & MRS BRENDAN | 18.16 | 18.16 | ACCEPTS | | 487 | | |
| 2282000 | 779 | | 4 | MILLER/BEVCO | 570.44 | 570.44 | ACCEPTS | | 550 | | |
| 2286300 | 1271 | | 4 | MINCHOFF, NANCY | 16.50 | 16.50 | ACCEPTS | | 1015 | | |
| 2287400 | 300 | | 4 | MINKOWITZ, CHERIE | 36.00 | 36.00 | ACCEPTS | | 1002 | YES | |
| 2294100 | 172 | | 4 | MITCHELL, JAMES | 77.00 | 77.00 | ACCEPTS | | 660 | | |
| 2303300 | 3559 | | 4 | MOLITORIS,RUSSELL | 9.94 | 9.94 | ACCEPTS | | 328 | | |
| 2303600 | 847 | | 4 | MOLL, GREGORY | 255.00 | 255.00 | ACCEPTS | | 867 | | |
| 2314100 | 342 | | 4 | MOONEY, VINCENT J | 38.00 | | | | | | |
| 2314100 | 3595 | | 4 | MOONEY, VINCENT J | 38.00 | 76.00 | ACCEPTS | | 128 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2320400 | 1189 | 4 | MOORHOUSE, GAIL | 38.00 | 38.00 | ACCEPTS | | 1180 | | |
| 2331200 | 2795 | 4 | MORRIS, RICHARD C | 48.00 | 48.00 | ACCEPTS | | 467 | YES | |
| 2336500 | 2279 | 4 | MOSELEY, ROBERT & PATRICIA | 36.00 | 36.00 | ACCEPTS | | 531 | | |
| 2337600 | 550 | 4 | MOSKOWITZ, MR & MRS MARVIN | 24.00 | 24.00 | ACCEPTS | | 263 | | |
| 2341100 | 473 | 4 | MOUNT JOY AREA HISTORICAL SOCIET | 17.12 | 17.12 | ACCEPTS | | 692 | | |
| 2342800 | 585 | 4 | MOWRER, BOB | 22.50 | 22.50 | ACCEPTS | | 175 | | |
| 2343500 | 2672 | 4 | MOYER, JOHN | 41.64 | 41.64 | ACCEPTS | | 1060 | | |
| 2343700 | 1709 | 4 | MOYER, KIM | 18.17 | 18.17 | ACCEPTS | | 924 | | |
| 2355900 | 3477 | 4 | GRAHAM, DORIS | 37.38 | 37.38 | ACCEPTS | | 9 | | |
| 2359000 | 3732 | 4 | STELLING, JOHN MRS. | 37.87 | 37.87 | ACCEPTS | | 296 | | |
| 2365100 | 687 | 4 | MTI COMPUTER SERVICES INC | 175.31 | 175.31 | ACCEPTS | | 671 | | |
| 2365800 | 3665 | 4 | MUDGE, MR & MRS JOHN | 38.00 | | | | | | |
| 2365800 | 3223 | 4 | MUDGE; MR & MRS JOHN | 38.00 | 76.00 | ACCEPTS | | 1086 | | |
| 2371900 | 2531 | 4 | MULTIAD SERVICES | 2,160.00 | | | | | | |
| 2371900 | 3360 | 4 | MULTIAD SERVICES | 399.15 | | | | | | |
| 2371900 | 2119 | 4 | MULTIAD SERVICES, INC | 675.00 | | | | | | |
| 2371900 | 2120 | 4 | MULTIAD SERVICES, INC | 540.00 | | | | | | |
| 2371900 | 2121 | 4 | MULTIAD SERVICES, INC | 500.00 | | | | | | |
| 2371900 | 2095 | 4 | MULTIAD SERVICES, INC. | 520.00 | | | | | | |
| 2371900 | 2096 | 4 | MULTIAD SERVICES, INC. | 1,966.30 | | | | | | |
| 2371900 | 2097 | 4 | MULTIAD SERVICES, INC. | 2,296.02 | | | | | | |
| 2371900 | 2098 | 4 | MULTIAD SERVICES, INC. | 650.00 | | | | | | |
| 2371900 | 2099 | 4 | MULTIAD SERVICES, INC. | 2,160.00 | | | | | | |
| 2371900 | 2100 | 4 | MULTIAD SERVICES, INC. | 4,670.00 | | | | | | |
| 2371900 | 2101 | 4 | MULTIAD SERVICES, INC. | 220.00 | | | | | | |
| 2371900 | 2102 | 4 | MULTIAD SERVICES, INC. | 394.12 | | | | | | |
| 2371900 | 2153 | 4 | MULTIAD SERVICES, INC. | 600.00 | | | | | | |
| 2371900 | 2154 | 4 | MULTIAD SERVICES, INC. | 6,028.00 | 23,778.59 | ACCEPTS | | 554 | | |
| 2372300 | 1021 | 4 | MULVEY, DAN | 261.00 | 261.00 | ACCEPTS | | 582 | | |
| 2374000 | 2344 | 4 | MUNRO; KEITH | 38.00 | 38.00 | ACCEPTS | | 627 | | |
| 2374400 | 3472 | 4 | MURANO, MR & MRS R. | 27.39 | 27.39 | ACCEPTS | | 90 | | |
| 2375300 | 2811 | 4 | MURPHY JR, JOSEPH A | 98.80 | 98.80 | ACCEPTS | | 802 | | |
| 2375800 | 116 | 4 | MURPHY, BILL | 90.00 | 90.00 | ACCEPTS | | 228 | | |
| 2378100 | 292 | 4 | MURPHY, KEVIN & SUZANNE | 13.87 | | | | | | |
| 2378100 | 3596 | 4 | MURPHY, KEVIN & SUZANNE | 14.05 | 27.92 | ACCEPTS | | 241 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2382300 | 1353 | 4 | MURRAY, EDSON | 69.04 | 69.04 | ACCEPTS | | 480 | | |
| 2385100 | 1068 | 4 | MUSCHELL, EUGENE W. | 37.50 | 37.50 | ACCEPTS | | 765 | | |
| 2385700 | 109 | 4 | MUSSER, MELISA | 26.00 | 26.00 | ACCEPTS | | 38 | YES | |
| 2386900 | 762 | 4 | MUZEKARI, DR LOUIS | 35.00 | 35.00 | ACCEPTS | | 224 | | |
| 2387900 | 2343 | 4 | MYERS, EDWIN | 44.13 | 44.13 | ACCEPTS | | 489 | | |
| 2389100 | 1233 | 4 | MYERS, RICHARD H | 11.56 | 11.56 | ACCEPTS | | 863 | | |
| 2389400 | 563 | 4 | MYERS, TERI | 75.00 | 75.00 | ACCEPTS | | 579 | | |
| 2396000 | 1192 | 4 | NANAMAKER, DAVID | 100.00 | 100.00 | ACCEPTS | | 698 | | |
| 2407400 | 183 | 4 | NATIONAL MICROGRAPHICS SYSTEMS | 2,090.20 | 2,090.20 | ACCEPTS | | 694 | | |
| 2412200 | 2473 | 4 | NEALE, HENRY & CAROL | 1.00 | 1.00 | ACCEPTS | | 838 | | |
| 2412600 | 1190 | 4 | NEARY, MARY | 45.00 | 45.00 | ACCEPTS | | 425 | | |
| 2412700 | 994 | 4 | NEDDERMAN, TED | 21.00 | 21.00 | ACCEPTS | | 261 | | |
| 2413000 | 2812 | 4 | NEER, DENNIS | 62.40 | 62.40 | ACCEPTS | | 949 | | |
| 2413300 | 2165 | 4 | NEFF ENGINEERING COMPANY  INC. | 509.70 | 509.70 | ACCEPTS | | 1115 | | |
| 2414500 | 3600 | 4 | NEIFELD, GARY | 37.90 | 37.90 | ACCEPTS | | 98 | | |
| 2414600 | 2907 | 4 | NEIGHBORHOOD RESIDENTIAL | 771.40 | 771.40 | ACCEPTS | | 394 | | |
| 2415800 | 3096 | 4 | NELA | 1,537.14 | 1,537.14 | ACCEPTS | | 516 | | |
| 2417200 | 570 | 4 | NELSON, ALLAN | 30.00 | 30.00 | ACCEPTS | | 445 | | |
| 2418100 | 79 | 4 | NELSON, MELANIE | 90.00 | 90.00 | ACCEPTS | | 68 | | |
| 2425200 | 1049 | 4 | NEW ENGLAND BELTING COMPANY | 557.28 | 557.28 | ACCEPTS | | 983 | | |
| 2425400 | 534 | 4 | NEW ENGLAND DRIVES & CONTROLS | 234.94 | 234.94 | ACCEPTS | | 479 | | |
| 2425700 | 647 | 4 | NEW ENGLAND MECHANICAL SERVICE | 1,654.66 | 1,654.66 | ACCEPTS | | 888 | | |
| 2426100 | 839 | 4 | NEW HAVEN AUTO AND TRUCK | 2,045.42 | 2,045.42 | ACCEPTS | | 580 | | |
| 2426200 | 151 | 4 | NEW HAVEN BODY INC. | 111.43 | 111.43 | ACCEPTS | | 85 | | |
| 2428900 | 1563 | 4 | NEW NEIGHBOR MARKETING COMPANY | 595.20 | 595.20 | ACCEPTS | | 1052 | | |
| 2429500 | 20 | 4 | NEW PENN MOTOR EXPRESS | 24,112.65 | 24,112.65 | ACCEPTS | | 355 | | |
| 2434300 | 148 | 4 | NEWMAN, BERT | 34.00 | 34.00 | ACCEPTS | | 358 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2437100 | 2759 | 4 | NEWSPAPER CONSORTIUM | 13,741.64 | 13,741.64 | ACCEPTS | | 1135 | | |
| 2445300 | 203 | 4 | NIELSEN, PETER | 59.80 | 59.80 | ACCEPTS | | 145 | | |
| 2452300 | 213 | 4 | NOGLE, KATHY | 18.50 | 18.50 | ACCEPTS | | 770 | | |
| 2452900 | 3679 | 4 | NOLAN, MARK | 20.42 | 20.42 | ACCEPTS | | 26 | | |
| 2455300 | 47 | 4 | NORDLOH, EVA | 37.00 | 37.00 | ACCEPTS | | 420 | | |
| 2456100 | 1084 | 4 | NORING; FRANZISKA E | 1.00 | 1.00 | ACCEPTS | | 1021 | | |
| 2471300 | 2288 | 4 | NOVACHEK, FRANCIS J | 16.08 | 16.08 | ACCEPTS | | 674 | | |
| 2473400 | 1558 | 4 | NOWAKOWSKI, MARY K | 150.00 | 150.00 | ACCEPTS | | 768 | | |
| 2474900 | 449 | 4 | NUGENT, CHARLES | 38.00 | | | | | | |
| 2474900 | 3734 | 4 | NUGENT, CHARLES | 38.00 | 76.00 | ACCEPTS | | 51 | | |
| 2476000 | 2324 | 4 | NUSSBAUM; GAIL & ABRAHAM | 54.00 | 54.00 | ACCEPTS | | 899 | | |
| 2477200 | 2289 | 4 | NY'SIR AGUIDO | 20,000.00 | 20,000.00 | ACCEPTS | | 1218 | | |
| 2479200 | 3548 | 4 | O'BRIEN MICHAEL | 31.00 | 31.00 | ACCEPTS | | 25 | | |
| 2481500 | 641 | 4 | O'CONNOR, DENNIS | 1.00 | 1.00 | ACCEPTS | | 402 | | |
| 2483200 | 899 | 4 | O'DELL, TAMMY | 1,540.00 | 1,540.00 | ACCEPTS | | 1138 | | |
| 2485500 | 1924 | 4 | O'HARA CONSTRUCTION | 10,680.00 | 10,680.00 | ACCEPTS | | 436 | | |
| 2490200 | 2674 | 4 | O'ROURKE, MR & MRS JOHN | 30.73 | 30.73 | ACCEPTS | | 991 | | |
| 2490400 | 2607 | 4 | O'SHEA, DONALD | 47.00 | 47.00 | ACCEPTS | | 62 | YES | |
| 2490800 | 2402 | 4 | O'SULLIVAN, CYNTHIA C | 55.00 | 55.00 | ACCEPTS | | 414 | | |
| 2497800 | 1365 | 4 | OFFICE BASIC | 31,587.52 | 31,587.52 | ACCEPTS | | 369 | | |
| 2498900 | 748 | 4 | OFFICE OF THE PROTHONOTARY | 28.40 | 28.40 | ACCEPTS | | 823 | YES | |
| 2510300 | 1608 | 4 | OMEGA BUSINESS SYSTEMS | 656.96 | 656.96 | ACCEPTS | | 1205 | | |
| 2524800 | 724 | 4 | OSSMAN, CAROL | 35.00 | 35.00 | ACCEPTS | | 735 | | |
| 2530800 | 2438 | 4 | OVERHEAD DOOR CO OF READING | 4,361.50 | 4,361.50 | ACCEPTS | | 248 | | |
| 2531200 | 311 | 4 | OVERHEAD DOOR SERVICES | 169.48 | 169.48 | ACCEPTS | | 327 | | |
| 2531400 | 3098 | 4 | OWEN, CHRIS | 45.50 | 45.50 | ACCEPTS | | 274 | | |
| 2532300 | 898 | 4 | OWENS, WALTER J. | 24.00 | 24.00 | ACCEPTS | | 635 | | |
| 2538500 | 958 | 4 | P & B ELECTRIC COMPANY | 1,841.22 | | | | | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2538500 | 1146 | 4 | P & B ELECTRIC COMPANY | 739.90 | 2,581.12 | ACCEPTS | | 855 | | |
| 2538800 | 1971 | 4 | P DANCY ENTERPRISES LLC | 48.00 | 48.00 | ACCEPTS | | 1210 | | |
| 2540200 | 713 | 4 | PA INDUSTRIAL EQUIPMENT INC | 1,052.88 | 1,052.88 | ACCEPTS | | 249 | | |
| 2540900 | 3173 | 4 | PACE, MARY | 40.00 | 40.00 | ACCEPTS | | 1208 | | |
| 2541700 | 258 | 4 | PACK III, G CARL | 12.00 | 12.00 | ACCEPTS | | 295 | | |
| 2541800 | 299 | 4 | PACK, MR & MRS GUSTAV CAR | 8.00 | 8.00 | ACCEPTS | | 106 | | |
| 2541900 | 3071 | 4 | PACKAGING PLUS INC | 2,947.36 | 2,947.36 | ACCEPTS | | 764 | | |
| 2545600 | 1901 | 4 | PAIGE, MARY ANN | 7.00 | 7.00 | ACCEPTS | | 1212 | | |
| 2545900 | 2809 | 4 | PAK MAIL CENTERS OF AMERICA | 243.78 | 243.78 | ACCEPTS | | 840 | | |
| 2546600 | 652 | 4 | PALACIO, NESTOR | 23.19 | 23.19 | ACCEPTS | | 966 | | |
| 2549000 | 3103 | 4 | PALLETT-HEHN, PHYLLIS | 61.42 | 61.42 | ACCEPTS | | 1179 | | |
| 2550500 | 807 | 4 | PALMER, LORI | 20.00 | 20.00 | ACCEPTS | | 415 | | |
| 2551500 | 1354 | 4 | PALMIERI, BETTY | 30.89 | 30.89 | ACCEPTS | | 476 | | |
| 2552601 | 3422 | 4 | PAMARCO GLOBAL GRAPHICS | 965.40 | 965.40 | ACCEPTS | | 1093 | | |
| 2558800 | 1940 | 4 | PARADE PUBLICATIONS | 39,992.57 | 39,992.57 | ACCEPTS | | 642 | | |
| 2560400 | 1722 | 4 | PARDEE, GEORGIANNA S | 14.30 | 14.30 | ACCEPTS | | 739 | | |
| 2562800 | 515 | 4 | PARKER, CAROL | 24.50 | 24.50 | ACCEPTS | | 163 | | |
| 2564300 | 366 | 4 | PARKER, RONALD R | 17.50 | 17.50 | ACCEPTS | | 4 | | |
| 2568600 | 184 | 4 | PARTYKA CHEVROLET-MAZDA | 497.51 | 497.51 | ACCEPTS | | 251 | YES | |
| 2569000 | 1612 | 4 | PASCALE, NICHOLAS | 1.00 | 1.00 | ACCEPTS | | 279 | | |
| 2571000 | 2308 | 4 | PASQUE, ED | 32.50 | 32.50 | ACCEPTS | | 957 | | |
| 2575100 | 1978 | 4 | PATCO | 598.27 | 598.27 | **REJECTS** | | 1122 | | |
| 2585600 | 3517 | 4 | GAVRITY, PAUL & JO ANN | 41.13 | 41.13 | ACCEPTS | | 212 | | |
| 2598300 | 2914 | 4 | PDI PLASTICS, CANNON GROUP, IN | 43,812.16 | 43,812.16 | ACCEPTS | | 1193 | | |
| 2598500 | 1328 | 4 | PEABODY, PATRICIA | 38.00 | 38.00 | ACCEPTS | | 72 | | |
| 2602800 | 769011940 | 4 | PECO ENERGY | 37,672.00 | 37,672.00 | ACCEPTS | | 1164 | | |
| 2606400 | 2843 | 4 | PEGNATARO, JOSEPH M/M | 36.00 | 36.00 | ACCEPTS | | 975 | YES | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2608000 | 1226 | 4 | PELLETIER, RAOUL | 34.00 | 34.00 | ACCEPTS | | 744 | | |
| 2611000 | 2303 | 4 | PENN VALLEY INDUSTRIAL SERVICE | 104.94 | 104.94 | ACCEPTS | | 183 | | |
| 2618000 | 354 | 4 | PERFECT IMAGE | 949.00 | 949.00 | ACCEPTS | | 1080 | | |
| 2618600 | 631 | 4 | PERIGORD PREMEDIA USA INC | 28,835.00 | 28,835.00 | ACCEPTS | | 320 | | |
| 2620800 | 1640 | 4 | PERNAL, ROMAN | 90.00 | 90.00 | ACCEPTS | | 243 | | |
| 2626300 | 739 | 4 | PESARCHIK, ANTHONY M | 6.00 | 6.00 | ACCEPTS | | 173 | | |
| 2631800 | 849 | 4 | PETERS JR, GEORGE S | 19.62 | 19.62 | ACCEPTS | | 341 | | |
| 2632200 | 1102 | 4 | PETERS, CLEON B | 18.76 | 18.76 | ACCEPTS | | 491 | | |
| 2634500 | 1724 | 4 | PETITPAS, LINDA | 52.50 | 52.50 | ACCEPTS | | 728 | | |
| 2638800 | 877 | 4 | PETTOROSSI, MICHAEL | 22.00 | 22.00 | ACCEPTS | | 597 | | |
| 2642000 | 453 | 4 | PFEIL, WAYNE | 15.00 | 15.00 | ACCEPTS | | 16 | | |
| 2648400 | 1549 | 4 | PHILLIPS, MARK | 19.50 | 19.50 | ACCEPTS | | 868 | | |
| 2648600 | 1499 | 4 | PHILLIPS, RICHARD A | 44.00 | 44.00 | ACCEPTS | | 11 | | |
| 2658000 | 2094 | 4 | PIGNATARO, ANTHONY | 25.00 | 25.00 | ACCEPTS | | 913 | | |
| 2660500 | 2443 | 4 | PINE PLAINS CENTRAL SCHOOL | 22.16 | 22.16 | ACCEPTS | | 1162 | | |
| 2660800 | 2442 | 4 | PINE PLAINS JR/SR HIGH SC | 31.66 | 31.66 | ACCEPTS | | 1161 | | |
| 2661700 | 1994 | 4 | PINGER, GORDON E. | 28.00 | 28.00 | ACCEPTS | | 929 | | |
| 2662900 | 2395 | 4 | PINTCKE, DENNIS L. | 32.00 | 32.00 | ACCEPTS | | 608 | | |
| 2669700 | 2146 | 4 | PIXLEY, RICHARD | 25.87 | 25.87 | ACCEPTS | | 594 | | |
| 2670000 | 809 | 4 | PIZZA, THOMAS | 90.00 | 90.00 | ACCEPTS | | 973 | | |
| 2671200 | 1877 | 4 | PLANCON, ED | 57.00 | 57.00 | ACCEPTS | | 585 | | |
| 2671900 | 6 | 4 | PLASTIKOIL OF PA, INC. | 6,303.24 | 6,303.24 | ACCEPTS | | 1022 | | |
| 2676400 | 1630 | 4 | PLUMLEY,TRACY | 34.00 | 34.00 | ACCEPTS | | 432 | | |
| 2678400 | 1513 | 4 | PODRAT, DIANE B | 67.00 | 67.00 | ACCEPTS | | 226 | | |
| 2679500 | 2322 | 4 | POIRIER,RENNIE | 29.00 | 29.00 | ACCEPTS | | 683 | | |
| 2680300 | 2177 | 4 | POLEK SCHWARTZ ARCHITECTS | 10,827.26 | 10,827.26 | ACCEPTS | | 244 | | |
| 2685800 | 3686 | 4 | POPPA, JAMES | 38.00 | 38.00 | ACCEPTS | | 195 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2688800 | 173 | 4 | POST, GERARD | 34.00 | 34.00 | ACCEPTS | | 699 | | |
| 2689300 | 643 | 4 | POST-STAR, THE | 1,050.00 | 1,050.00 | ACCEPTS | | 342 | | |
| 2693500 | 3218 | 4 | POWELL, JEFF | 8.84 | 8.84 | ACCEPTS | | 691 | | |
| 2694300 | 732 | 4 | POWERLINE ELECTRICAL CONTRACTORS | 587.00 | 587.00 | ACCEPTS | | 1106 | | |
| 2694900 | 1728 | 4 | POWERS, PAUL | 48.00 | 48.00 | ACCEPTS | | 427 | | |
| 2698100 | 1688 | 4 | PREATO, THOMAS | 160.82 | 160.82 | ACCEPTS | | 836 | | |
| 2700100 | 66 | 4 | PREMIER HOTEL AND SUITES | 7,767.26 | 7,767.26 | ACCEPTS | | 923 | | |
| 2700800 | 660 | 4 | PRENTISS, GEORGE | 48.00 | 48.00 | ACCEPTS | | 507 | | |
| 2701800 | 730 | 4 | PRESSROOM SOLUTIONS, INC. | 4,677.15 | 4,677.15 | ACCEPTS | | 477 | | |
| 2705500 | 1895 | 4 | PRICE, ROGER | 1.00 | 1.00 | **REJECTS** | | 906 | YES | |
| 2710700 | 1981 | 4 | PRODUCT IDENTIFICATION | 35.00 | 35.00 | ACCEPTS | | 665 | | |
| 2710800 | 2842 | 4 | PRODUCT IDENTIFICATION | 245.00 | 245.00 | ACCEPTS | | 759 | | |
| 2713100 | 1689 | 4 | PROPSON, THEODORE | 34.00 | 34.00 | ACCEPTS | | 835 | | |
| 2713900 | 34 | 4 | PROTECTION BUREAU, THE | 194.00 | 194.00 | ACCEPTS | | 196 | | |
| 2714800 | 1193 | 4 | PROWN, SARAH | 20.00 | 20.00 | ACCEPTS | | 157 | | |
| 2722900 | 2104 | 4 | PURDY, JAMES | 30.00 | 30.00 | ACCEPTS | | 158 | YES | |
| 2736100 | 792 | 4 | QUIRINO, ANTHONY H | 45.00 | 45.00 | ACCEPTS | | 1006 | | |
| 2738900 | 2302 | 4 | R K GRAPHICS SERVICES COMPANY | 195.00 | 195.00 | ACCEPTS | | 1206 | | |
| 2741000 | 1389 | 4 | RABER, NEVIN | 34.00 | 34.00 | ACCEPTS | | 299 | | |
| 2743100 | 686 | 4 | RADIO LINK COMMUNICATIONS INC | 902.00 | 902.00 | ACCEPTS | | 981 | | |
| 2745400 | 2278 | 4 | RAGO, JOE | 13.74 | 13.74 | ACCEPTS | | 389 | | |
| 2755000 | 369 | 4 | RAPPAPORT, JOEL H. | 38.00 | 38.00 | ACCEPTS | | 35 | | |
| 2757100 | 329 | 4 | RATHJEN, HENRY | 28.30 | 28.30 | ACCEPTS | | 736 | | |
| 2759000 | 3564 | 4 | RAVALESE, CHARLENE | 26.88 | 26.88 | ACCEPTS | | 636 | | |
| 2760600 | 3474 | 4 | MITCHISON, RAY | 41.16 | 41.16 | ACCEPTS | | 271 | | |
| 2767200 | 963 | 4 | READING STAMP | 28.12 | 28.12 | ACCEPTS | | 686 | | |
| 2779700 | 2536 | 4 | REEDY, MR. & MRS. DENNIS | 34.00 | 34.00 | ACCEPTS | | 1159 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2780800 | 1720 | 4 | REEVES, EDWARD | 32.50 | 32.50 | ACCEPTS | | 607 | | |
| 2781000 | 156 | 4 | REEVES, MARK J. | 15.00 | 15.00 | ACCEPTS | | 77 | | |
| 2785400 | 758 | 4 | REID, M/M GERALD | 22.00 | 22.00 | ACCEPTS | | 600 | | |
| 2787900 | 467 | 4 | REIMER, JOSETTE | 16.47 | 16.47 | **REJECTS** | | 591 | YES | |
| 2791900 | 2646 | 4 | REM CONSULTING, INC. | 1,076.75 | 1,076.75 | ACCEPTS | | 1112 | YES | |
| 2798200 | 350 | 4 | RESCH, PAUL R | 16.84 | 16.84 | ACCEPTS | | 492 | | |
| 2801400 | 1598 | 4 | RESTART SOLUTIONS, INC | 9,057.00 | 9,057.00 | ACCEPTS | | 1259 | | |
| 2808000 | 1735 | 4 | RHIND, CHARLES | 1.00 | | | | | | |
| 2808000 | 1540 | 4 | RHIND, CHARLES | 36.96 | 37.96 | ACCEPTS | | 932 | | |
| 2824100 | 301 | 4 | RICHARDSON, BARBARA | 36.00 | 36.00 | ACCEPTS | | 685 | YES | |
| 2826600 | 3482 | 4 | MATTERS, RICK & MARY ANN | 38.56 | 38.56 | ACCEPTS | | 1057 | | |
| 2828000 | 855 | 4 | RICKFELDER, JIM & JILL | 40.23 | 40.23 | ACCEPTS | | 218 | | |
| 2831500 | 140 | 4 | RIFENBURGH, ROGER SR. | 1.00 | 1.00 | ACCEPTS | | 654 | YES | |
| 2833700 | 3452 | 4 | BOSTICK, RIMA | 24.00 | 24.00 | ACCEPTS | | 273 | YES | |
| 2836000 | 745 | 4 | RINK, DONALD | 34.00 | 34.00 | ACCEPTS | | 881 | | |
| 2837500 | 3370 | 4 | RIST, DAVID | 73.55 | 73.55 | ACCEPTS | | 139 | | |
| 2844600 | 3533 | 4 | MOREL, ROB | 50.00 | 50.00 | ACCEPTS | | 1044 | | |
| 2854100 | 1594 | 4 | ROBERT GRAY'S SONS INC | 1,600.00 | 1,600.00 | **REJECTS** | | 93 | YES | |
| 2863800 | 3721 | 4 | WISEMAN, ROBERT | 37.97 | 37.97 | ACCEPTS | | 1174 | | |
| 2865900 | 1453 | 4 | ROBERTS, MRS. SUSAN M. | 25.50 | 25.50 | ACCEPTS | | 548 | | |
| 2870000 | 1828 | 4 | ROBINSON, JAYNE | 48.00 | 48.00 | ACCEPTS | | 732 | YES | |
| 2873000 | 811 | 4 | ROCHESTER INDUSTRIAL PRODUCTS | 404.76 | 404.76 | ACCEPTS | | 542 | | |
| 2877200 | 2281 | 4 | RODICK, KATHY | 122,873.61 | 122,873.61 | ACCEPTS | | 455 | | |
| 2896700 | 2520 | 4 | ROSE MOVING & STORAGE | 148.00 | 148.00 | ACCEPTS | | 907 | | |
| 2899800 | 2406 | 4 | ROSEN, KAREN | 48.00 | 48.00 | ACCEPTS | | 1013 | | |
| 2901200 | 2832 | 4 | ROSENBERGER, DONALD | 1.00 | 1.00 | ACCEPTS | | 366 | | |
| 2902500 | 1765 | 4 | ROSENTHAL, BARBARA | 48.00 | 48.00 | ACCEPTS | | 300 | | |
| 2908400 | 677 | 4 | ROTHWEIN, CANDY | 20.00 | 20.00 | ACCEPTS | | 373 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2909200 | 1898 | 4 | ROUNDS, DAVID | 40.00 | | | | | | |
| 2909200 | 1899 | 4 | ROUNDS, DAVID | 32.00 | 72.00 | ACCEPTS | | 1079 | | |
| 2917700 | 1778 | 4 | ROZEK, THOMAS | 35.00 | 35.00 | ACCEPTS | | 168 | | |
| 2918400 | 2944 | 4 | RR DONNELLEY | 430,382.34 | 430,382.34 | ACCEPTS | | 1142 | | |
| 2919300 | 359 | 4 | RUBIN, ALAN | 9.00 | 9.00 | ACCEPTS | | 433 | | |
| 2922700 | 974 | 4 | RUEHLE, MRS ALFRED | 43.00 | 43.00 | ACCEPTS | | 486 | | |
| 2929300 | 161 | 4 | RUSSELL, KEITH | 1,410.00 | 1,410.00 | **REJECTS** | | 83 | YES | |
| 2929900 | 1777 | 4 | RUSSELL, ROBERT | 80.60 | 80.60 | ACCEPTS | | 75 | | |
| 2939800 | 3119 | 4 | RYCOLINE PRODUCTS LLC | 5,384.06 | | | | | | |
| 2939800 | 3156 | 4 | RYCOLINE PRODUCTS LLC | 478.50 | 5,862.56 | ACCEPTS | | 526 | | |
| 2941700 | 1660 | 4 | SA LEWIS | 490.00 | 490.00 | ACCEPTS | | 280 | | |
| 2942600 | 52 | 4 | SABROE, TOM | 1.00 | 1.00 | ACCEPTS | | 511 | | |
| 2943400 | 251 | 4 | SADLIER, JAMES | 19.00 | 19.00 | ACCEPTS | | 979 | | |
| 2948900 | 2315 | 4 | SALINGER, LINDA | 38.00 | 38.00 | ACCEPTS | | 356 | | |
| 2951700 | 1590 | 4 | SALONISH, JOAN | 5.00 | 5.00 | ACCEPTS | | 604 | YES | |
| 2963100 | 1589 | 4 | SANFORD, FRANK | 1.00 | 1.00 | **REJECTS** | | 713 | | |
| 2963700 | 1650 | 4 | SANGREY, CYNTHIA | 21.10 | 21.10 | ACCEPTS | | 798 | | |
| 2964400 | 3075 | 4 | SANTA FLEET SERVICES | 1,721.21 | | | | | | |
| 2964400 | 3194 | 4 | SANTA FLEET SERVICES | 3,233.95 | 4,955.16 | ACCEPTS | | 498 | | |
| 2967200 | 2053 | 4 | SAPP, CHERYL | 26.00 | 26.00 | ACCEPTS | | 621 | | |
| 2969500 | 967 | 4 | SARATOGA CO CHAMBER OF COMMERCE | 2,520.00 | 2,520.00 | ACCEPTS | | 250 | | |
| 2971700 | 3712 | 4 | SASKIEWICZ, J R | 1.00 | 1.00 | ACCEPTS | | 58 | | |
| 2971900 | 658 | 4 | SASSAMAN, MICHAEL & ESTELLE | 40.00 | 40.00 | ACCEPTS | | 483 | | |
| 2974800 | 1218 | 4 | SAUTER, MICHAEL | 22.00 | 22.00 | ACCEPTS | | 102 | | |
| 2978700 | 1249 | 4 | SAWYER, STEPHEN | 18.00 | 18.00 | ACCEPTS | | 1257 | | |
| 2980700 | 569 | 4 | SCAGNELLI, MR & MRS CARLO | 33.00 | 33.00 | ACCEPTS | | 1131 | | |
| 2981400 | 2342 | 4 | SCALISE-ANNIS; MARY | 38.00 | 38.00 | ACCEPTS | | 962 | | |
| 2986400 | 1029 | 4 | SCHAFER, DORIS | 34.00 | 34.00 | ACCEPTS | | 67 | | |
| 2988000 | 2093 | 4 | SCHANCK, SANDY | 88.00 | 88.00 | ACCEPTS | | 1028 | | |

JOURNAL REGISTER COMPANY
Unsecured Claims

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2991200 | 144 | 4 | SCHENKER, MICHAEL & SUSAN | 20.00 | 20.00 | ACCEPTS | | 805 | | |
| 2991900 | 2436 | 4 | SCHERMERHORN BROS CO | 32,408.67 | 32,408.67 | ACCEPTS | | 437 | | |
| 2998200 | 997 | 4 | SCHMITT, GEORGE L | 9.16 | 9.16 | ACCEPTS | | 693 | YES | |
| 2998300 | 1118 | 4 | SCHMITT, MARY | 1.00 | 1.00 | ACCEPTS | | 793 | | |
| 2999500 | 198 | 4 | SCHNECK, DOUGLAS | 29.54 | 29.54 | ACCEPTS | | 235 | | |
| 3003300 | 1076 | 4 | SCHOENBERGER, SUSAN E | 10.04 | 10.04 | ACCEPTS | | 39 | | |
| 3006100 | 1470 | 4 | SCHRADER, BEATRICE | 26.00 | 26.00 | ACCEPTS | | 947 | | |
| 3009900 | 683 | 4 | SCHULTZ, NANCY & JACK | 78.75 | 78.75 | ACCEPTS | | 304 | | |
| 3016400 | 2698 | 4 | SCHWERKOLT, ROGER | 31.00 | 31.00 | ACCEPTS | | 372 | YES | |
| 3020800 | 3716 | 4 | STACKPOLE, SCOTT | 50.55 | 50.55 | ACCEPTS | | 380 | | |
| 3021400 | 2695 | 4 | SCOTT, LLOYD | 38.00 | 38.00 | ACCEPTS | | 803 | | |
| 3029800 | 43 | 4 | SECH, RICHARD | 9.50 | 9.50 | ACCEPTS | | 350 | | |
| 3038300 | 944 | 4 | SELTZER, BRIAN | 1.00 | | | | | | |
| 3038300 | 945 | 4 | SELTZER, BRIAN | 44.00 | 45.00 | ACCEPTS | | 567 | | |
| 3040900 | 56 | 4 | SENK, ROBERT | 16.50 | 16.50 | ACCEPTS | | 194 | | |
| 3047200 | 866 | 4 | SEVERING, LEO J | 17.16 | 17.16 | ACCEPTS | | 238 | YES | |
| 3048700 | 1133 | 4 | SEYMOUR, WILLIAM | 30.00 | 30.00 | ACCEPTS | | 745 | YES | |
| 3050800 | 255 | 4 | SHAFFER, DON | 11.68 | 11.68 | ACCEPTS | | 37 | YES | |
| 3052100 | 666 | 4 | SHALTZ, HOLLY | 18.95 | 18.95 | ACCEPTS | | 453 | | |
| 3056000 | 1958 | 4 | SHARER, JAIME | 50.00 | 50.00 | ACCEPTS | | 383 | | |
| 3060400 | 2323 | 4 | SHAUGHNESSY; KATE | 38.00 | 38.00 | ACCEPTS | | 812 | | |
| 3068700 | 1431 | 4 | SHELLER OIL | 3,521.75 | 3,521.75 | ACCEPTS | | 993 | | |
| 3076800 | 1591 | 4 | SHINGLETON, C B | 37.31 | 37.31 | ACCEPTS | | 103 | | |
| 3080400 | 1543 | 4 | SHISLER, MARK | 36.00 | 36.00 | ACCEPTS | | 687 | | |
| 3085101 | 3366 | 4 | SHRUM, KATHLEEN | 1.00 | 1.00 | ACCEPTS | | 298 | | |
| 3092400 | 2562 | 4 | SIERRA LIQUIDITY FUN. LLC - ASSI | 11,876.21 | 11,876.21 | ACCEPTS | | 936 | | |
| 3092500 | 64 | 4 | SIERRA LIQUIDITY FUND | 1,946.12 | 1,946.12 | ACCEPTS | | 937 | | |
| 3092600 | 1022 | 4 | SIERRA LIQUIDITY FUND | 3,943.00 | 3,943.00 | ACCEPTS | | 935 | | |

JOURNAL REGISTER COMPANY
Unsecured Claims

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3092800 | 1376 | 4 | SIERRA LIQUIDITY FUND | 2,723.97 | 2,723.97 | ACCEPTS | | 934 | | |
| 3092900 | 1514 | 4 | SIERRA LIQUIDITY FUND | 2,014.00 | 2,014.00 | ACCEPTS | | 933 | | |
| 3093500 | 3172 | 4 | SIGLER, SARAH | 48.00 | 48.00 | ACCEPTS | | 821 | | |
| 3095600 | 1979 | 4 | SILKWORTH, CYNTHIA R | 60.00 | 60.00 | ACCEPTS | | 1172 | | |
| 3097400 | 3429 | 4 | SILVESTRI, PASQUALE | 26.77 | 26.77 | ACCEPTS | | 1111 | YES | |
| 3107800 | 2282 | 4 | SIR SPEEDY | 103.35 | 103.35 | ACCEPTS | | 267 | | |
| 3109600 | 190 | 4 | SIZEMORE, GORDON | 26.00 | 26.00 | ACCEPTS | | 422 | | |
| 3112800 | 1631 | 4 | SKUGGEVIG, WALTER | 72.35 | 72.35 | ACCEPTS | | 141 | | |
| 3113000 | 519 | 4 | SKWIOT, JEFFREY | 22.00 | 22.00 | ACCEPTS | | 998 | | |
| 3117300 | 1209 | 4 | SLIWECKI, ARTHUR | 23.31 | 23.31 | ACCEPTS | | 99 | | |
| 3121500 | 1624 | 4 | SMITH PRINTING | 198.00 | 198.00 | ACCEPTS | | 338 | | |
| 3124100 | 2586 | 4 | SMITH, DAVID MR. & MRS | 9.30 | 9.30 | ACCEPTS | | 921 | YES | |
| 3126500 | 2364 | 4 | SMITH, HATTIE | 36.00 | 36.00 | ACCEPTS | | 956 | | |
| 3127800 | 2047 | 4 | SMITH, JOAN E. | 38.00 | 38.00 | ACCEPTS | | 648 | | |
| 3128100 | 939 | 4 | SMITH, JOHN J | 48.00 | 48.00 | ACCEPTS | | 982 | | |
| 3129500 | 561 | 4 | SMITH, MARIE A | 19.00 | 19.00 | ACCEPTS | | 435 | | |
| 3130600 | 2469 | 4 | SMITH, MICHAEL | 25.50 | 25.50 | ACCEPTS | | 1077 | | |
| 3134500 | 1701 | 4 | SMITH, STEVE | 25.58 | 25.58 | ACCEPTS | | 976 | | |
| 3135400 | 2480 | 4 | SMITH, WILLIAM F JR | 1.00 | 1.00 | ACCEPTS | | 994 | | |
| 3138700 | 1373 | 4 | SMYTH, MICHAEL | 13.23 | 13.23 | ACCEPTS | | 336 | | |
| 3139000 | 1526 | 4 | SNAIDER, BENSON A ESQ | 608.75 | 608.75 | ACCEPTS | | 774 | | |
| 3142500 | 349 | 4 | SNYDER, HELEN J | 17.12 | 17.12 | ACCEPTS | | 688 | YES | |
| 3145000 | 923 | 4 | SOHOTRA, CATHY A | 48.00 | 48.00 | ACCEPTS | | 289 | | |
| 3145100 | 1144 | 4 | SOHRWEIDE, DOLORES | 18.97 | 18.97 | ACCEPTS | | 756 | | |
| 3147200 | 2349 | 4 | SOLLENBERGER, KURT | 12.07 | 12.07 | ACCEPTS | | 571 | | |
| 3147300 | 752 | 4 | SOLNA AMERICAS INC | 3,290.58 | 3,290.58 | ACCEPTS | | 1114 | | |
| 3148000 | 2356 | 4 | SOMERS, EDWARD AND NANCY | 1.00 | 1.00 | ACCEPTS | | 885 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3148300 | 399 | 4 | SOMICH, CATHARINE | 20.77 | 20.77 | ACCEPTS | | 14 | | |
| 3152300 | 1496 | 4 | SOTTILE, ANTHONY | 18.89 | 18.89 | ACCEPTS | | 488 | | |
| 3155900 | 111 | 4 | SOUTHWICK DELIVERY & DISTRIBUTIO | 2,970.00 | 2,970.00 | ACCEPTS | | 847 | | |
| 3156000 | 314 | 4 | SOUTHWICK, MORRIS | 4,250.00 | 4,250.00 | ACCEPTS | | 843 | | |
| 3158000 | 681 | 4 | SPADAFINO, ARLENE A | 37.00 | 37.00 | ACCEPTS | | 1248 | YES | |
| 3163400 | 3186 | 4 | SPENCE JR., DONALD B. | 600.00 | 600.00 | ACCEPTS | | 1158 | | |
| 3163500 | 3185 | 4 | SPENCE JR., DOUGLAS B. | 950.00 | 950.00 | ACCEPTS | | 1175 | | |
| 3164700 | 3650 | 4 | SPENCER, LISA | 12.48 | 12.48 | ACCEPTS | | 466 | | |
| 3165600 | 338 | 4 | SPERA, ANNA | 31.00 | 31.00 | ACCEPTS | | 101 | | |
| 3166900 | 820 | 4 | SPIEGEL BROS. PAPER CO. | 880.40 | 880.40 | ACCEPTS | | 152 | | |
| 3169000 | 196 | 4 | SPITZA, MS MAXINE | 8.00 | 8.00 | ACCEPTS | | 841 | | |
| 3172900 | 632 | 4 | SPRINGFIELD PAPER SPECIALTIES | 823.98 | 823.98 | ACCEPTS | | 1061 | | |
| 3175300 | 2239 | 4 | SQUIRES, MR & MRS | 37.00 | 37.00 | ACCEPTS | | 156 | | |
| 3175400 | 2346 | 4 | SQUIRES, RICHARD | 17.00 | 17.00 | ACCEPTS | | 701 | | |
| 3189800 | 1188 | 4 | STANDLEY, MR.PETER G | 11.15 | 11.15 | ACCEPTS | | 82 | | |
| 3202000 | 663 | 4 | STATEMENT APPAREL INC | 740.00 | 740.00 | ACCEPTS | | 878 | | |
| 3205800 | 795 | 4 | STEIBER, JIM &. MARYANNE | 24.80 | 24.80 | ACCEPTS | | 456 | | |
| 3210300 | 3463 | 4 | STELMAN, DR CARL | 8.00 | 8.00 | ACCEPTS | | 232 | YES | |
| 3214001 | 3371 | 4 | STEPHEN, SHELLEY | 47.23 | 47.23 | ACCEPTS | | 569 | | |
| 3218900 | 3509 | 4 | ROTH, STEVEN | 40.00 | 40.00 | ACCEPTS | | 864 | | |
| 3222200 | 368 | 4 | STEVENSON, JOHN | 35.49 | 35.49 | ACCEPTS | | 787 | | |
| 3228500 | 2444 | 4 | STISSING MT MS/HS | 22.16 | 22.16 | ACCEPTS | | 1151 | | |
| 3234000 | 549 | 4 | STONE, TOM | 48.68 | 48.68 | ACCEPTS | | 501 | | |
| 3235800 | 2618 | 4 | STORM, DAVID | 32.50 | 32.50 | ACCEPTS | | 502 | | |
| 3236100 | 2233 | 4 | STORMS, PATTY | 9.80 | 9.80 | ACCEPTS | | 1047 | YES | |
| 3236500 | 1039 | 4 | STORY BROTHERS, INC | 1,598.80 | 1,598.80 | ACCEPTS | | 557 | | |
| 3236900 | 2304 | 4 | STOTTLEMYER, THOMAS | 44.16 | 44.16 | ACCEPTS | | 559 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3240700 | 1893 | 4 | STRAUCH, MILDRED | 60.00 | 60.00 | ACCEPTS | | 549 | | |
| 3241700 | 2252 | 4 | STRAZZA, ANGELO M | 23.40 | 23.40 | ACCEPTS | | 52 | | |
| 3242900 | 2241 | 4 | STREHLEIN, JARED | 11,064.48 | 11,064.48 | ACCEPTS | | 882 | | |
| 3243200 | 1501 | 4 | STREVELL, DONALD | 36.00 | 36.00 | ACCEPTS | | 276 | | |
| 3249700 | 1896 | 4 | SUCATO, TINA | 38.00 | 38.00 | ACCEPTS | | 997 | | |
| 3250900 | 3661 | 4 | BAER, SUE G | 68.61 | 68.61 | ACCEPTS | | 207 | | |
| 3254100 | 86 | 4 | SULLIVAN, JOSEPH W | 19.62 | | | | | | |
| 3254100 | 3685 | 4 | SULLIVAN, JOSEPH W | 19.75 | 39.37 | ACCEPTS | | 359 | | |
| 3254500 | 110 | 4 | SULLIVAN, LAWRENCE J | 27.48 | 27.48 | ACCEPTS | | 20 | | |
| 3259000 | 1181 | 4 | SUN MARKETING, LLC | 7,378.00 | 7,378.00 | ACCEPTS | | 946 | | |
| 3259600 | 3092 | 4 | SUN, CHI L. | 2,170.00 | 2,170.00 | **REJECTS** | | 1075 | | |
| 3261200 | 769 | 4 | SUNRISE DISPOSAL SERVICES, INC | 196.00 | 196.00 | ACCEPTS | | 914 | | |
| 3263600 | 1296 | 4 | SUPERIOR PRINTING INK | 13,518.77 | 13,518.77 | ACCEPTS | | 1155 | | |
| 3268700 | 112 | 4 | SUSSMAN, MORTON | 23.00 | 23.00 | ACCEPTS | | 460 | | |
| 3274000 | 2824 | 4 | SWANSON; NANCY | 24.85 | 24.85 | ACCEPTS | | 440 | | |
| 3276700 | 2254 | 4 | SWEENY, JAMES | 33.84 | 33.84 | ACCEPTS | | 612 | | |
| 3277400 | 12 | 4 | SWEET, BARBARA | 10.40 | 10.40 | ACCEPTS | | 1001 | | |
| 3280100 | 2366 | 4 | SWINYARD, DR NANCY | 35.63 | 35.63 | ACCEPTS | | 599 | | |
| 3282800 | 766 | 4 | SZABO, SCOTT/SHARON | 10.38 | 10.38 | ACCEPTS | | 269 | | |
| 3285800 | 926 | 4 | TACONIC HILLS CENTRAL SCHOOL | 28.00 | 28.00 | ACCEPTS | | 124 | | |
| 3286900 | 1723 | 4 | TAGGART'S AUTOMOTIVE SERVICE INC | 730.93 | 730.93 | ACCEPTS | | 807 | | |
| 3289400 | 1756 | 4 | TALLACKSON, JEFFREY | 20.83 | 20.83 | ACCEPTS | | 746 | | |
| 3290100 | 2835 | 4 | TALTY, D | 32.63 | 32.63 | ACCEPTS | | 602 | | |
| 3296500 | 1743 | 4 | TATE, LOIS | 53.20 | 53.20 | ACCEPTS | | 763 | | |
| 3296900 | 259 | 4 | TATOR, STEPHEN W | 34.00 | 34.00 | ACCEPTS | | 50 | YES | |
| 3300500 | 435 | 4 | TAYLOR, EDWIN | 90.00 | 90.00 | ACCEPTS | | 335 | | |
| 3302500 | 41 | 4 | TAYLOR, TED | 150.00 | 150.00 | ACCEPTS | | 169 | | |
| 3304600 | 374 | 4 | TEATOR, CLAUDIA | 48.00 | 48.00 | ACCEPTS | | 960 | | |

JOURNAL REGISTER COMPANY
Unsecured Claims

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3304900 | 313 | 4 | TECH DATA CREATIVE SERVICES | 1,244.13 | 1,244.13 | ACCEPTS | | 871 | | |
| 3305200 | 3115 | 4 | TECHNOTRANS AMERICA INC | 17,814.65 | 17,814.65 | ACCEPTS | | 912 | | |
| 3305800 | 438 | 4 | TED'S TREE REMOVAL & LANDSCAPING | 3,630.50 | 3,630.50 | ACCEPTS | | 1181 | | |
| 3314700 | 2717 | 4 | TESSMAN TECHNICAL SERVICES, INC | 818.99 | 818.99 | ACCEPTS | | 927 | | |
| 3315200 | 3502 | 4 | TESSMER, C | 15.20 | 15.20 | ACCEPTS | | 954 | | |
| 3334900 | 1415 | 4 | THOM, ANN | 87.00 | 87.00 | ACCEPTS | | 1246 | YES | |
| 3340900 | 1732 | 4 | THOMAS, CORPRICE | 13,375.00 | 13,375.00 | ACCEPTS | | 926 | | |
| 3344000 | 2784 | 4 | THOMASON, BRUCE | 31.00 | 31.00 | ACCEPTS | | 1035 | | |
| 3348300 | 1683 | 4 | THORMAN, LARRY & DOLORES | 28.00 | 28.00 | ACCEPTS | | 755 | | |
| 3349700 | 1695 | 4 | THRIFT, KAREN ANNE | 63.00 | 63.00 | ACCEPTS | | 81 | | |
| 3350600 | 853 | 4 | THUNBERG AUTO PARTS | 21.18 | 21.18 | ACCEPTS | | 119 | | |
| 3353600 | 2815 | 4 | TIFFANY, MR. JERRY A. | 48.00 | 48.00 | ACCEPTS | | 1003 | | |
| 3360200 | 497 | 4 | TINKLER, ANITA | 26.00 | | | | | | |
| 3360200 | 3676 | 4 | TINKLER, ANITA | 25.15 | 51.15 | ACCEPTS | | 292 | | |
| 3361800 | 141 | 4 | TIRES PLUS | 369.17 | 369.17 | ACCEPTS | | 240 | | |
| 3366200 | 169 | 4 | TOBIO, ROBERT T | 36.00 | | | | | | |
| 3366200 | 3475 | 4 | TOBIO, ROBERT T | 1.00 | 37.00 | **REJECTS** | | 189 | YES | |
| 3372000 | 1475 | 4 | TOMKINS, MAURICE | 32.50 | 32.50 | ACCEPTS | | 837 | | |
| 3372300 | 2566 | 4 | TOMLIN EQUIPMENT COMPANY | 2,386.40 | 2,386.40 | ACCEPTS | | 1099 | | |
| 3373900 | 1810 | 4 | TONIA, DARYL | 8.47 | 8.47 | ACCEPTS | | 598 | | |
| 3381700 | 456 | 4 | TOWLIFT, INC. | 326.45 | 326.45 | ACCEPTS | | 780 | | |
| 3392300 | 1348 | 4 | TRAUB, AL | 16.50 | 16.50 | ACCEPTS | | 245 | | |
| 3395900 | 1937 | 4 | TRELLEBORG COATED SYSTEMS US INC | 3,386.00 | 3,386.00 | ACCEPTS | | 928 | | |
| 3396000 | 1954 | 4 | TREMAINE, KELLY | 74.17 | 74.17 | ACCEPTS | | 724 | | |
| 3396700 | 92 | 4 | TREND | 300.00 | 300.00 | ACCEPTS | | 874 | | |
| 3403800 | 89 | 4 | TRITTO JR, NICK | 10.00 | | | | | | |
| 3403800 | 3214 | 4 | TRITTO, JR., NICHOLAS | 19.00 | 29.00 | ACCEPTS | | 360 | | |
| 3404600 | 966 | 4 | TROJAN HARDWARE CO. | 235.97 | 235.97 | ACCEPTS | | 861 | | |
| 3406200 | 2170 | 4 | TROY BELTING & SUPPLY CO. | 411.50 | 411.50 | ACCEPTS | | 376 | | |

JOURNAL REGISTER COMPANY
Unsecured Claims

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3406500 | 2447 | 4 | TROY LIGHT COMPANY | 77.76 | | | | | | |
| 3406500 | 2448 | 4 | TROY LIGHT COMPANY | 54.00 | 131.76 | ACCEPTS | | 876 | YES | |
| 3408200 | 2250 | 4 | TRUETT, LEIGH | 38.00 | 38.00 | ACCEPTS | | 577 | | |
| 3423600 | 1711 | 4 | UGI HVAC | 1,014.36 | | | | | | |
| 3423600 | 1712 | 4 | UGI HVAC ENTERPRISES INC | 60.77 | | | | | | |
| 3423600 | 1713 | 4 | UGI HVAC ENTERPRISES INC | 825.03 | 1,900.16 | ACCEPTS | | 97 | | |
| 3425200 | 422 | 4 | ULMER, STEPHEN | 90.00 | 90.00 | ACCEPTS | | 826 | | |
| 3425300 | 5 | 4 | ULRICH, CAROL | 38.00 | 38.00 | ACCEPTS | | 664 | YES | |
| 3433400 | 2568 | 4 | UNIVERSAL PRESS SYNDICATE | 55,612.05 | 55,612.05 | ACCEPTS | | 1113 | YES | |
| 3437700 | 323 | 4 | URIE & BLANTON WELDING SUPPLIES | 87.57 | 87.57 | ACCEPTS | | 1095 | | |
| 3438600 | 2916 | 4 | US INK | 206,681.65 | 206,681.65 | ACCEPTS | | 1141 | | |
| 3444900 | 1874 | 4 | VALENTINE, CAROL H | 38.00 | 38.00 | ACCEPTS | | 1042 | | |
| 3448500 | 865 | 4 | VAN ALLEN, BARBARA | 48.00 | 48.00 | ACCEPTS | | 493 | | |
| 3449700 | 1691 | 4 | VAN DER HYDEN, GEORGE | 51.05 | 51.05 | ACCEPTS | | 426 | | |
| 3451100 | 3735 | 4 | VAN KEUREN, ROYCE | 1.00 | 1.00 | ACCEPTS | | 59 | | |
| 3466901 | 3392 | 4 | VER-A-FAST CORPORATION | 2,341.35 | 2,341.35 | ACCEPTS | | 1219 | | |
| 3467200 | 2030 | 4 | VERCRUYSSE MURRAY & CALZONE | 1,336.13 | 1,336.13 | ACCEPTS | | 541 | | |
| 3472500 | 26 | 4 | VESPIA TIRES | 832.11 | 832.11 | ACCEPTS | | 132 | YES | |
| 3477700 | 2073 | 4 | VIGORITA,KATHY | 36.00 | 36.00 | ACCEPTS | | 76 | | |
| 3479900 | 768 | 4 | VILLAGE OFFICE SUPPLY | 752.51 | 752.51 | ACCEPTS | | 348 | | |
| 3484300 | 690 | 4 | VIRANT, MRS MILDRED L | 33.92 | 33.92 | ACCEPTS | | 562 | | |
| 3488400 | 166 | 4 | VIVERO, ELAINE | 60.00 | 60.00 | ACCEPTS | | 203 | | |
| 3493600 | 645 | 4 | VON GAL, LIZETTE | 1.00 | 1.00 | ACCEPTS | | 463 | | |
| 3494400 | 476 | 4 | VONDRAN, MIKE | 10.90 | 10.90 | ACCEPTS | | 704 | | |
| 3501100 | 265 | 4 | WAGNER, JANE | 35.00 | | | | | | |
| 3501100 | 3532 | 4 | WAGNER, JANE | 35.00 | 70.00 | ACCEPTS | | 575 | | |
| 3501400 | 1863 | 4 | WAGNER, MR/MRS LAWRENCE A | 34.00 | 34.00 | ACCEPTS | | 357 | | |
| 3506700 | 2031 | 4 | WALKER, COLLEEN | 52.00 | 52.00 | ACCEPTS | | 332 | | |
| 3508100 | 1686 | 4 | WALKER, STEVEN | 31.50 | 31.50 | ACCEPTS | | 330 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3510600 | 2206 | 4 | WALLACH, TIMOTHY | 38.00 | 38.00 | ACCEPTS | | 645 | | |
| 3511700 | 3624 | 4 | WALLUK, ANNE | 21.62 | 21.62 | ACCEPTS | | 134 | | |
| 3516000 | 93 | 4 | WALTER S BLAZER TR FBO BLAZER | 915.00 | 915.00 | ACCEPTS | | 753 | | |
| 3524600 | 1573 | 4 | WARREN PIPE & SUPPLY COMPANY | 204.81 | 204.81 | ACCEPTS | | 475 | | |
| 3527600 | 1784 | 4 | WASSICK, THOMAS | 18.27 | 18.27 | ACCEPTS | | 1085 | | |
| 3531000 | 1281 | 4 | WATERS, BETTY | 17.50 | 17.50 | ACCEPTS | | 178 | | |
| 3531600 | 1753 | 4 | WATERTIGHT PLUMBING & HEATING | 437.93 | 437.93 | ACCEPTS | | 55 | | |
| 3531700 | 1678 | 4 | WATERVLIET ARSENAL | 197.60 | 197.60 | ACCEPTS | | 1170 | | |
| 3532400 | 3204 | 4 | WATSON, BARBARA | 48.00 | 48.00 | ACCEPTS | | 716 | | |
| 3547700 | 3703 | 4 | WEINER, RICHARD | 19.58 | 19.58 | ACCEPTS | | 71 | | |
| 3548600 | 454 | 4 | WEINSTEIN, ROSEANNE | 34.00 | 34.00 | ACCEPTS | | 60 | YES | |
| 3548800 | 2837 | 4 | WEINTRAUB, MYLES & VERA | 32.31 | 32.31 | ACCEPTS | | 1211 | | |
| 3561000 | 2069 | 4 | WERBER, MR & MRS JAMES B | 34.00 | 34.00 | ACCEPTS | | 33 | | |
| 3561300 | 1240 | 4 | WERNER, ALAN | 53.63 | 53.63 | ACCEPTS | | 547 | | |
| 3563300 | 3718 | 4 | WESSEL, VINCENT | 30.74 | 30.74 | ACCEPTS | | 470 | | |
| 3564300 | 1847 | 4 | WEST SANITATION SERVICES INC | 302.10 | 302.10 | ACCEPTS | | 629 | | |
| 3566600 | 371 | 4 | WESTCHESTER MODULAR HOMES | 38.00 | 38.00 | ACCEPTS | | 650 | | |
| 3567600 | 149 | 4 | WESTERN RESERVE LUBRICANTS, INC. | 485.50 | 485.50 | ACCEPTS | | 667 | | |
| 3567900 | 162 | 4 | WESTERSON, GRANT | 45.00 | 45.00 | ACCEPTS | | 74 | YES | |
| 3568100 | 485 | 4 | WESTERVELT, MR & MRS JOHN | 33.25 | 33.25 | ACCEPTS | | 144 | | |
| 3568200 | 2017 | 4 | WESTERVELT, RONALD S DDS PC | 1.00 | 1.00 | **REJECTS** | | 419 | | |
| 3569000 | 784 | 4 | WESTMORE, DONALD | 48.00 | 48.00 | ACCEPTS | | 291 | YES | |
| 3569100 | 2616 | 4 | WESTMORELAND, HENRY H | 38.00 | 38.00 | ACCEPTS | | 740 | | |
| 3569900 | 490 | 4 | WESTOVER, PATRICIA | 108.00 | 108.00 | ACCEPTS | | 216 | | |
| 3573600 | 869 | 4 | WHALLEY GLASS COMPANY INC | 434.60 | 434.60 | ACCEPTS | | 259 | | |
| 3574700 | 1521 | 4 | WHEELER, DOROTHY E | 34.00 | 34.00 | ACCEPTS | | 873 | | |
| 3575000 | 1203 | 4 | WHEELER, JOAN | 36.00 | 36.00 | ACCEPTS | | 1100 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3575200 | 2666 | 4 | WHEELER, LINDA A | 25.23 | 25.23 | ACCEPTS | | 860 | | |
| 3576000 | 2125 | 4 | WHELAN, BERNICE | 24.00 | 24.00 | ACCEPTS | | 1132 | | |
| 3576600 | 53 | 4 | WHIRLWIND INDUSTRIES | 1,782.96 | 1,782.96 | ACCEPTS | | 714 | | |
| 3585800 | 1887 | 4 | WICHTENDAHL, CHARLES | 28.00 | 28.00 | ACCEPTS | | 859 | | |
| 3587900 | 2694 | 4 | WIEGERT, WALTER M/M | 67.00 | 67.00 | ACCEPTS | | 1176 | | |
| 3591800 | 1287 | 4 | WILDMAN, CHANTAL F | 26.00 | 26.00 | ACCEPTS | | 174 | | |
| 3592700 | 1617 | 4 | WILFLING, GLORIA | 31.15 | 31.15 | ACCEPTS | | 1004 | | |
| 3596000 | 274 | 4 | WILLETT, ROSLYN | 34.00 | 34.00 | ACCEPTS | | 741 | | |
| 3612400 | 1033 | 4 | WILLIE, CRAIG P | 28.91 | 28.91 | **REJECTS** | | 281 | | |
| 3614400 | 210 | 4 | WILLOUGHBY COAL AND SUPPLY CO | 785.38 | 785.38 | ACCEPTS | | 849 | | |
| 3614600 | 1990 | 4 | WILLOUGHBY PRESS | 1,788.77 | 1,788.77 | ACCEPTS | | 945 | | |
| 3614900 | 2582 | 4 | WILLS, ROBERT | 15.83 | 15.83 | ACCEPTS | | 1050 | | |
| 3617100 | 1871 | 4 | WILSON, CHERYL | 38.00 | 38.00 | ACCEPTS | | 310 | | |
| 3620500 | 1439 | 4 | WIMMER, BARBARA | 20.50 | 20.50 | ACCEPTS | | 892 | YES | |
| 3621600 | 2371 | 4 | WINDELL, JAMES | 350.00 | 350.00 | ACCEPTS | | 915 | | |
| 3624200 | 264 | 4 | WING, SALLY | 10.96 | 10.96 | ACCEPTS | | 515 | YES | |
| 3624900 | 224 | 4 | WINIG, VINCENT | 48.00 | 48.00 | ACCEPTS | | 130 | | |
| 3628300 | 524 | 4 | WINTERS, MIKE & JOYCE | 22.24 | 22.24 | ACCEPTS | | 568 | | |
| 3629000 | 3503 | 4 | WIRTH, RENA | 32.42 | 32.42 | ACCEPTS | | 371 | | |
| 3630000 | 672 | 4 | WISSELL, MRS THERESA | 28.00 | 28.00 | ACCEPTS | | 540 | | |
| 3631300 | 3618 | 4 | WITOWSKI, STANLEY | 17.88 | 17.88 | ACCEPTS | | 107 | | |
| 3636800 | 805 | 4 | WOLGAMOTT, MICHAEL | 32.00 | 32.00 | ACCEPTS | | 398 | | |
| 3642800 | 1345 | 4 | WOODRING MARKETING SERVICE | 100.78 | 100.78 | ACCEPTS | | 778 | | |
| 3645700 | 2504 | 4 | WORDTECH, INC. (HANDLING) | 3,762.50 | 3,762.50 | ACCEPTS | | 624 | | |
| 3649900 | 2481 | 4 | WRIGHT, MICHAEL | 16.59 | 16.59 | ACCEPTS | | 556 | | |
| 3650600 | 39 | 4 | WRIGHT, R | 28.01 | 28.01 | ACCEPTS | | 164 | | |
| 3654801 | 3398 | 4 | XEROX CAPITAL SERVICES LLC | 670.25 | 670.25 | ACCEPTS | | 1058 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3655400 | 2653 | 4 | XPEDX | 128,738.10 | 128,738.10 | ACCEPTS | | 1266 | YES | |
| 3658600 | 3238 | 4 | YANKEE CLIPPING SERVICE | 295.83 | 295.83 | ACCEPTS | | 539 | | |
| 3661400 | 3151 | 4 | YEHL, ANDREW B. | 1.00 | 1.00 | ACCEPTS | | 817 | | |
| 3661500 | 3152 | 4 | YEHL, TIFFANY | 1.00 | 1.00 | ACCEPTS | | 818 | | |
| 3662800 | 1208 | 4 | YIAMBELLIS, ROBERT | 35.00 | 35.00 | ACCEPTS | | 44 | | |
| 3668100 | 298 | 4 | YOUNG, STEVE | 38.00 | 38.00 | ACCEPTS | | 131 | | |
| 3679600 | 483 | 4 | ZELAZNY, GAYLE | 37.00 | 37.00 | ACCEPTS | | 155 | | |
| 3680100 | 1397 | 4 | ZELL, WILLIAM | 19.24 | 19.24 | ACCEPTS | | 176 | | |
| 3680300 | 348 | 4 | ZELLERS, LESTER F. | 12.00 | 12.00 | ACCEPTS | | 992 | | |
| 3684700 | 595 | 4 | ZIMMERMAN MONTCO | 1,660.78 | 1,660.78 | ACCEPTS | | 820 | | |
| 3685600 | 48 | 4 | ZIMMONS SERVICES | 1,083.38 | 1,083.38 | ACCEPTS | | 656 | | |
| 3688600 | 3423 | 4 | ZOELLER, THOMAS | 25.00 | 25.00 | ACCEPTS | | 811 | | |
| 3689100 | 1135 | 4 | ZONNEVILLE, ROBERT E. | 40.75 | 40.75 | ACCEPTS | | 581 | | |
| 3691600 | 2176 | 4 | ZVENTS INC | 20,111.04 | 20,111.04 | ACCEPTS | | 524 | | |
| 1150000100 | | 4 | AIB DEBT MANAGEMENT LTD | 4,917,627.45 | 4,917,627.45 | ACCEPTS | | 1262 | | |
| 1150000200 | | 4 | ALLIED IRISH BANKS PLC-NEW YORK | 1,728,380.64 | 1,728,380.64 | ACCEPTS | | 1264 | | |
| 1150000300 | | 4 | BANK OF AMERICA N A | 28,894,200.12 | 28,894,200.12 | ACCEPTS | | 1230 | | |
| 1150000500 | | 4 | CREDIT LYONNAIS NEW YORK BRANCH | 16,024,078.17 | 16,024,078.17 | ACCEPTS | | 939 | | |
| 1150000600 | | 4 | CERBERUS PARTNERS LP | 1,192,730.40 | 1,192,730.40 | ACCEPTS | | 1223 | | |
| 1150000800 | | 4 | COMERICA BANK | 11,557,680.05 | 11,557,680.05 | ACCEPTS | | 1200 | | |
| 1150000900 | | 4 | CREDIT INDUSTRIEL ET COMMERCIAL | 7,705,120.03 | 7,705,120.03 | ACCEPTS | | 1222 | | |
| 1150001000 | | 4 | EPIC ASSET MANAGEMENT LLC | 8,808,612.21 | 8,808,612.21 | ACCEPTS | | 1203 | | |
| 1150001100 | | 4 | ERSTE GROUP BANK AG - NEW YORK | 2,797,014.02 | 2,797,014.02 | ACCEPTS | | 1053 | | |
| 1150001200 | | 4 | GENERAL ELECTRIC CAPITAL CORPORA | 19,262,800.08 | 19,262,800.08 | ACCEPTS | | 1197 | | |
| 1150001300 | | 4 | GALE FORCE 4 CLO LTD | 1,935,638.34 | 1,935,638.34 | **REJECTS** | | 1143 | | |
| 1150001400 | | 4 | JPMORGAN CHASE BANK NA | 26,963,436.92 | 26,963,436.92 | ACCEPTS | | 1195 | | |
| 1150001500 | | 4 | KEYBANK NATIONAL ASSOCIATION | 19,262,800.08 | 19,262,800.08 | ACCEPTS | | 1055 | | |

| VENDOR # | CLAIM/ SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTING AMOUNT | ACCEPT/REJECT | COUNT | BALLOT # | RELEASE (Y,N) | COMMON STOCK (A,B) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1150001600 | | 4 | LC CAPITAL MASTER FUND,LTD | 1,192,730.40 | 1,192,730.40 | ACCEPTS | | 1156 | | |
| 1150001700 | | 4 | LEHMAN COMMERCIAL PAPER INCORPOR | 10,598,996.13 | 10,598,996.13 | ACCEPTS | | 1267 | | |
| 1150001800 | | 4 | MANUFACTURERS AND TRADERS TRUST | 7,979,488.84 | 7,979,488.84 | ACCEPTS | | 378 | | |
| 1150002000 | | 4 | MORGAN STANLEY SENIOR FUNDING IN | 11,927,304.03 | 11,927,304.03 | ACCEPTS | | 1187 | | |
| 1150002100 | | 4 | PRIMUS CLO I LTD | 845,839.53 | 845,839.53 | ACCEPTS | | 1225 | | |
| 1150002200 | | 4 | PRIMUS CLO II LTD | 1,748,800.66 | 1,748,800.66 | ACCEPTS | | 1227 | | |
| 1150002300 | | 4 | RABOBANK NEDERLAND | 23,115,360.10 | 23,115,360.10 | ACCEPTS | | 1147 | | |
| 1150002500 | | 4 | THE ROYAL BANK OF SCOTLAND PLC | 29,833,941.18 | 29,833,941.18 | ACCEPTS | | 1183 | | |
| 1150002600 | | 4 | ARROW DISTRESSED SECURITIES FUND | 444,772.46 | 444,772.46 | ACCEPTS | | 989 | | |
| 1150002700 | | 4 | SCHULTZE MASTER FUND LTD | 3,270,603.15 | 3,270,603.15 | ACCEPTS | | 977 | | |
| 1150002800 | | 4 | SUNTRUST BANK-ATLANTA | 28,894,200.12 | 28,894,200.12 | ACCEPTS | | 1244 | | |
| 1150002900 | | 4 | THE BANK OF NEW YORK MELLON | 17,243,713.42 | 17,243,713.42 | ACCEPTS | | 646 | | |
| 1150003100 | | 4 | US BANK NATIONAL ASSOCIATION | 5,778,840.02 | 5,778,840.02 | ACCEPTS | | 1185 | | |
| 1150003200 | | 4 | VGE III PORTFOLIO LTD | 6,222,772.69 | 6,222,772.69 | ACCEPTS | | 1236 | | |
| 1150003300 | | 4 | VIKING GLOBAL EQUITIES II LP | 177,716.83 | 177,716.83 | ACCEPTS | | 1234 | | |
| 1150003400 | | 4 | VIKING GLOBAL EQUITIES LP | 3,476,809.12 | 3,476,809.12 | ACCEPTS | | 1238 | | |
| 1150003500 | | 4 | WACHOVIA BANK OF N CAROLINA NA-G | 21,512,511.25 | 21,512,511.25 | ACCEPTS | | 1009 | | |
| 1150003600 | | 4 | WEBSTER BANK NA | 3,852,560.02 | 3,852,560.02 | ACCEPTS | | 1232 | | |

```
TOTAL AMOUNT VOTING:        332,153,818.49
AMOUNT ACCEPTING PLAN:      330,143,174.83    VOTERS ACCEPTING:      1,151    PERCENT AMOUNT ACCEPTING:  99.39%   PERCENT VOTERS ACCEPTING:  97.71%
AMOUNT REJECTING PLAN:        2,010,643.66    VOTERS REJECTING:         27    PERCENT AMOUNT REJECTING:   0.61%   PERCENT VOTERS REJECTING:   2.29%
```

## Exhibit B

Excluded Ballots

| VENDOR # | CLAIM | SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTE AMOUNT | ACCEPT / REJECT | BALLOT # | REASON FOR EXCLUSION | RELEASE (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14100 | 827 | 769000180 | 4 | ABSORB TECH | $805.44 | $805.44 | A | 1283 | LATE FILED | |
| 36700 | 1067 | 0 | 4 | AHLBORN, HARRY | $31.00 | $31.00 | | 454 | NO VOTE | |
| 51500 | 421 | 0 | 4 | ALEXANDER, JULIE | $32.31 | $32.31 | A | 720 | NO SIGNATURE | |
| 79500 | 2297 | 0 | 4 | AMERICAN OUTPUT | $3,105.77 | $3,105.77 | | 898 | NO VOTE | |
| 91200 | 1638 | 0 | 4 | ANDERSON, WALTER E | $36.00 | $36.00 | | 337 | NO SIGNATURE | |
| 216500 | 2403 | 0 | 4 | BBBRW | $2,315.00 | $2,315.00 | | 626 | NO VOTE | |
| 218400 | 1967 | 794011510 | 4 | BEANE, DAN & RHONDA | $17.00 | $17.00 | A | 930 | NO SIGNATURE | |
| 219500 | 107 | 769001700 | 4 | BEARINGS, BELTS, & CHAINS, INC | $78.89 | $78.89 | A | 346 | NO VOTE | |
| 302000 | 689 | 0 | 4 | BLOCKER, BETTY | $32.00 | $32.00 | | 439 | VOTED BOTH ACCEPT & REJECT | |
| 340300 | 753 | 0 | 4 | BOVAT JR, KENNETH | $96.00 | $96.00 | | 293 | NO VOTE | |
| 365900 | 665 | 0 | 4 | BREWER, PATRICIA | $32.00 | $32.00 | A | 1275 | LATE FILED | |
| 366100 | 664 | 0 | 4 | BREWER, PAUL | $30.00 | $30.00 | A | 1276 | LATE FILED | |
| 390500 | 1442 | 0 | 4 | BROWN, LEO | $1.00 | $1.00 | | 520 | NO VOTE | Y |
| 432300 | 1109 | 0 | 4 | BUTERA, CHARLES | $18.96 | $18.96 | A | 1281 | LATE FILED | |
| 462600 | 1105 | 0 | 4 | CAPASSO, JAMES | $22.50 | | | 1019 | NO VOTE | |
| 462600 | 1108 | 776007630 | 4 | CAPASSO, JAMES | $22.50 | $45.00 | | 1019 | NO VOTE | |
| 553900 | 2685 | 0 | 4 | CHIARITO; EVELYN | $34.00 | $34.00 | A | 221 | NO SIGNATURE | |
| 640000 | 3168 | 0 | 4 | COMSTOCK,ALVIN F | $37.45 | $37.45 | | 1214 | NO VOTE | |
| 660600 | 3739 | 794090560 | 4 | COOK, ERNEST MRS. | $35.00 | $35.00 | | 256 | NO VOTE | |
| 665500 | 552 | 0 | 4 | COOPER, EARLE N | $1.00 | $1.00 | A | 418 | NO SIGNATURE | |
| 766900 | 2350 | 0 | 4 | DAVID, LORRIE | $1.00 | $1.00 | | 825 | NO VOTE | |
| 767700 | 583 | 0 | 4 | DAVIDSON, JOHN R | $1.00 | $1.00 | | 113 | NO VOTE | |
| 847400 | 187 | 0 | 4 | DILGER, JC | $42.00 | $42.00 | A | 940 | NO SIGNATURE | |
| 898700 | 2681 | 0 | 4 | DOYLE,ROGER | $57.25 | $57.25 | A | 1273 | LATE FILED | |
| 986000 | 3203 | 794004820 | 4 | ELMORE, BEVERLY | $14.61 | $14.61 | A | 1278 | LATE FILED | |
| 1013100 | 1469 | 0 | 4 | ESTATE OF HILDA R RUFFING | $44.32 | $44.32 | A | 528 | NO SIGNATURE | |
| 1116300 | 580 | 0 | 4 | FOX, ELINOR | $34.00 | $34.00 | A | 1280 | LATE FILED | |
| 1180300 | 554 | 0 | 4 | GARBER, RUTH | $26.00 | $26.00 | | 682 | NO VOTE | |
| 1308000 | 2109 | 0 | 4 | GRIFFIN, PATRICK | $34.00 | $34.00 | | 63 | NO VOTE | |
| 1308900 | 917 | 0 | 4 | GRIFFITH, JEAN | $1.00 | $1.00 | | 165 | NO SIGNATURE | |
| 1361300 | 1184 | 0 | 4 | HANDLER, BERNARDINE | $40.00 | $40.00 | | 246 | NO VOTE | |
| 1430600 | 3457 | 794124650 | 4 | HENRIKSEN, NE | $72.00 | $72.00 | | 252 | NO VOTE | |
| 1443500 | 2486 | 794014880 | 4 | HERSHEY, EARL | $1.00 | $1.00 | | 795 | NO VOTE | |
| 1503800 | 3101 | 794029740 | 4 | HOSTETTER, KATHRYN | $12.70 | $12.70 | A | 1277 | LATE FILED | |
| 1582500 | 1085 | 0 | 4 | JACQUIN, RICHARD | $1.00 | $1.00 | | 110 | NO VOTE | |
| 1618400 | 3577 | 794131890 | 4 | JEFFRIES,MRS.ROBERT | $1.00 | $1.00 | A | 880 | NO SIGNATURE | |
| 1680000 | 1077 | 0 | 4 | JONES, WILLIAM | $3.26 | $3.26 | | 312 | NO VOTE | |
| 1743000 | 3514 | 794138020 | 4 | MASTROMARCHI, KEITH J | $24.00 | $24.00 | | 411 | NO VOTE | |
| 2046500 | 1258 | 0 | 4 | MACGUIRE, CAROL | $18.00 | $18.00 | | 737 | NO VOTE | |
| 2111600 | 1392 | 769009370 | 4 | MARS COLLISION, INC | $2,210.56 | $2,210.56 | A | 1286 | LATE FILED | Y |
| 2115300 | 2702 | 794036100 | 4 | MARSHALL, RICHARD E | $8.05 | $8.05 | | 1083 | NO VOTE | |
| 2135200 | 3527 | 794155260 | 4 | NEARY, MARY | $45.00 | $45.00 | A | 519 | NO SIGNATURE | |
| 2193500 | 1136 | 0 | 4 | MCDONOGH, LUKE | $72.00 | $72.00 | A | 702 | NO SIGNATURE | |
| 2223900 | 1986 | 0 | 4 | MELGAVIS, JOHN I | $34.00 | $34.00 | | 631 | NO VOTE | |
| 2394400 | 1880 | 0 | 4 | NAGELE, GERMAINE | $17.00 | $17.00 | | 1160 | NO VOTE | Y |
| 2463600 | 1927 | 0 | 4 | NORTHCOAST RECORD CENTER | $157.25 | | | 1045 | NO VOTE | |
| 2463600 | 1928 | 769011030 | 4 | NORTHCOAST RECORD CENTER | $189.76 | | | 1045 | NO VOTE | |
| 2463600 | 1929 | 0 | 4 | NORTHCOAST RECORD CENTER | $159.91 | $506.92 | | 1045 | NO VOTE | |
| 2482900 | 1892 | 0 | 4 | O'DELL, DOUGLAS | $38.00 | $38.00 | A | 734 | NO SIGNATURE | |
| 2491800 | 751 | 769011200 | 4 | O-INK OFFICE INK SERVICES | $64.03 | $64.03 | A | 517 | NO SIGNATURE | |

| VENDOR # | CLAIM | SCHEDULE | PLAN CLASS | CLAIMANT | ELIGIBLE VOTING AMOUNT | TOTAL VOTE AMOUNT | ACCEPT / REJECT | BALLOT # | REASON FOR EXCLUSION | RELEASE (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2584300 | 3073 | 769011830 | 4 | PATTISON, SAMPSON, GINSBERG & | $1,344.30 | $1,344.30 | A | 1279 | LATE FILED | |
| 2653600 | 2455 | 0 | 4 | PICHLA, BEATRICE | $1.00 | $1.00 | | 1253 | NO VOTE | |
| 2697400 | 3224 | 0 | 4 | PRAXAIR DISTRIBUTION, INC. | $250.46 | $250.46 | | 971 | NO VOTE | |
| 2737300 | 1098 | 769013050 | 4 | R & C CLEANING | $1,725.00 | $1,725.00 | | 1032 | NO VOTE | |
| 2790100 | 2212 | 0 | 4 | REINSCH, JANE | $24.86 | $24.86 | | 188 | NO VOTE | |
| 2892800 | 192 | 0 | 4 | RONNER; JOHN | $1.00 | $1.00 | | 458 | NO VOTE | |
| 2931400 | 3742 | 794189920 | 4 | MACKENZIE, RUTH | $25.59 | $25.59 | | 722 | NO VOTE | |
| 3036700 | 2827 | 0 | 4 | SELFO, BETSY | $30.95 | $30.95 | A | 1070 | NO SIGNATURE | |
| 3037000 | 124 | 0 | 4 | SELIGMAN/HAUSER, LEONARD | $40.00 | $40.00 | A | 1274 | LATE FILED | |
| 3084500 | 3386 | 0 | 4 | SHOWCASE PUBLICATIONS INC. | $1,530.00 | $1,530.00 | A | 1282 | LATE FILED | |
| 3100100 | 13 | 0 | 4 | SIMON, THEL | $34.00 | $34.00 | | 406 | NO SIGNATURE | |
| 3123000 | 1283 | 0 | 4 | SMITH, CAROLE | $38.00 | $38.00 | | 700 | NO VOTE | |
| 3134300 | 1214 | 0 | 4 | SMITH, SHIRLEY A | $34.00 | $68.00 | | 529 | NO VOTE | |
| 3134300 | 1216 | 0 | 4 | SMITH, SHIRLEY | $34.00 | | A | 529 | NO VOTE | |
| 3206900 | 1731 | 0 | 4 | STEIN, RONI & CHARLES | $38.00 | $38.00 | A | 752 | NO SIGNATURE | |
| 3230101 | 3368 | 0 | 4 | STODDARD, ANN | $67.00 | $67.00 | | 967 | NO VOTE | |
| 3260900 | 2234 | 0 | 4 | SUNOCO HOME COMFORT SERVICES | $3,921.94 | $3,921.94 | | 592 | NO VOTE | |
| 3270601 | 3437 | 0 | 4 | SUTTON, DONNA | $84.28 | $84.28 | | 815 | NO VOTE | |
| 3299300 | 710 | 0 | 4 | TAYLOR OIL INC | $134.22 | $134.22 | | 1240 | NO VOTE | |
| 3366900 | 2027 | 0 | 4 | TODD, BETTY | $49.00 | $49.00 | | 1084 | NO VOTE | Y |
| 3386500 | 1393 | 769015990 | 4 | TOWS R US, INC. | $1,255.00 | $1,255.00 | A | 1284 | LATE FILED | Y |
| 3435400 | 2045 | 0 | 4 | UNSON, JOHN | $60.00 | $60.00 | | 1272 | LATE FILED | |
| 3490700 | 1480 | 0 | 4 | VOGELSTEIN, JOHN | $12,500.00 | $12,500.00 | A | 159 | INSIDER VOTE | |
| 3533600 | 1494 | 0 | 4 | WATT, ROBERT | $20.82 | $20.82 | | 324 | NO VOTE | |
| 3535300 | 2826 | 0 | 4 | WAY, JEFFREY | $600.00 | $600.00 | | 1011 | NO VOTE | |
| 3592400 | 222 | 769017300 | 4 | WILEY'S CAR CARE | $5,208.88 | $5,208.88 | R | 1271 | LATE FILED | Y |
| 3595800 | 1748 | 0 | 4 | WILLENSKY, MR/MRS NATHAN | $34.00 | $34.00 | | 830 | NO VOTE | |
| 3607000 | 1015 | 0 | 4 | WILLIAMS, DAVID | $45.00 | $45.00 | A | 1285 | LATE FILED | Y |
| 3632101 | 3675 | 0 | 4 | WITTKOPP, THOMAS | $1.00 | $1.00 | | 1029 | VOTED BOTH ACCEPT & REJECT | |
| 3676400 | 1302 | 0 | 4 | ZAVATONE, W. | $15.75 | $15.75 | | 1 | NO VOTE | |
| 2669100 | 3287 | 0 | 1 | PITTS, DELORES | $0.00 | $0.00 | A | 1270 | NOT ENTITLED TO VOTE | |